# Exhibit C

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|----|----|----|----|----|----|----|----|----|----|----|----|
| 02/19/15 | 5 | | | 0 | | | 0 | 2/19/15 8:57 AM | 2/19/15 7:01 PM | 10 | |
| 02/20/15 | 6 | 2/20/15 7:46 AM | 2/20/15 5:29 PM | 37 | | | 0 | 2/20/15 1:07 PM | 2/20/15 4:37 PM | 6 | |
| 02/21/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 02/22/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 02/23/15 | 2 | 2/23/15 8:14 AM | 2/23/15 4:32 PM | 21 | | | 0 | 2/23/15 9:14 AM | 2/23/15 4:03 PM | 8 | |
| 02/24/15 | 3 | 2/24/15 8:07 AM | 2/24/15 5:55 PM | 14 | | | 0 | 2/24/15 10:25 AM | 2/24/15 4:50 PM | 10 | |
| 02/25/15 | 4 | 2/25/15 7:54 AM | 2/25/15 5:06 PM | 19 | | | 0 | 2/25/15 8:36 AM | 2/25/15 4:58 PM | 21 | |
| 02/26/15 | 5 | 2/26/15 7:41 AM | 2/26/15 11:01 PM | 30 | | | 0 | 2/26/15 9:20 AM | 2/26/15 5:38 PM | 26 | |
| 02/27/15 | 6 | 2/27/15 8:53 AM | 2/27/15 4:54 PM | 26 | | | 0 | 2/27/15 8:30 AM | 2/27/15 4:41 PM | 25 | |
| 02/28/15 | 7 | 2/28/15 12:36 PM | 2/28/15 12:36 PM | 1 | | | 0 | | | 0 | |
| 03/01/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 03/02/15 | 2 | 3/2/15 8:32 AM | 3/2/15 4:16 PM | 24 | | | 0 | 3/2/15 9:26 AM | 3/2/15 4:32 PM | 14 | |
| 03/03/15 | 3 | 3/3/15 7:57 AM | 3/3/15 3:30 PM | 25 | | | 0 | 3/3/15 8:45 AM | 3/3/15 4:43 PM | 18 | |
| 03/04/15 | 4 | 3/4/15 6:47 AM | 3/4/15 7:59 PM | 14 | | | 0 | 3/4/15 10:37 AM | 3/4/15 5:01 PM | 14 | |
| 03/05/15 | 5 | 3/5/15 7:54 AM | 3/5/15 4:55 PM | 14 | | | 0 | 3/5/15 10:34 AM | 3/5/15 4:57 PM | 20 | |
| 03/06/15 | 6 | 3/6/15 8:31 AM | 3/6/15 5:05 PM | 5 | | | 0 | 3/6/15 9:30 AM | 3/6/15 11:03 AM | 11 | |
| 03/07/15 | 7 | 3/7/15 7:01 PM | 3/7/15 7:01 PM | 1 | | | 0 | | | 0 | |
| 03/08/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 03/09/15 | 2 | 3/9/15 7:59 AM | 3/9/15 2:09 PM | 6 | | | 0 | 3/9/15 9:27 AM | 3/9/15 1:59 PM | 15 | |
| 03/10/15 | 3 | 3/10/15 8:35 AM | 3/10/15 5:35 PM | 16 | | | 0 | 3/10/15 12:50 PM | 3/10/15 5:07 PM | 18 | |
| 03/11/15 | 4 | 3/11/15 7:48 AM | 3/11/15 9:47 PM | 16 | | | 0 | 3/11/15 12:19 PM | 3/11/15 2:39 PM | 13 | |
| 03/12/15 | 5 | 3/12/15 7:54 AM | 3/12/15 5:38 PM | 8 | | | 0 | 3/12/15 8:54 AM | 3/12/15 2:54 PM | 28 | |
| 03/13/15 | 6 | 3/13/15 7:50 AM | 3/13/15 5:21 PM | 18 | | | 0 | 3/13/15 8:46 AM | 3/13/15 5:20 PM | 9 | |
| 03/14/15 | 7 | 3/14/15 9:09 AM | 3/14/15 9:09 AM | 1 | | | 0 | | | 0 | |
| 03/15/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 03/16/15 | 2 | 3/16/15 8:25 AM | 3/16/15 4:53 PM | 58 | | | 0 | 3/16/15 9:07 AM | 3/16/15 5:08 PM | 68 | |
| 03/17/15 | 3 | 3/17/15 8:22 AM | 3/17/15 5:14 PM | 54 | | | 0 | 3/17/15 9:52 AM | 3/17/15 2:30 PM | 28 | |
| 03/18/15 | 4 | 3/18/15 5:21 AM | 3/18/15 5:31 PM | 77 | | | 0 | 3/18/15 9:24 AM | 3/18/15 4:27 PM | 22 | |
| 03/19/15 | 5 | 3/19/15 8:13 AM | 3/19/15 5:49 PM | 80 | | | 0 | 3/19/15 8:50 AM | 3/19/15 3:46 PM | 27 | |
| 03/20/15 | 6 | 3/20/15 7:55 AM | 3/20/15 4:50 PM | 39 | | | 0 | 3/20/15 9:04 AM | 3/20/15 3:43 PM | 18 | |
| 03/21/15 | 7 | | | 0 | | | 0 | | | 0 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/19/15 | 5 | | 0 | 2/19/15 8:57 AM | 2/19/15 7:01 PM | 10 | 10:04 | | | | 08:00 | 00:00 | 09:04 | | |
| 02/20/15 | 6 | | 0 | 2/20/15 7:46 AM | 2/20/15 5:29 PM | 43 | 09:43 | | | | 08:00 | 00:00 | 08:43 | | |
| 02/21/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 02/22/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 46:01 | |
| 02/23/15 | 2 | | 0 | 2/23/15 8:14 AM | 2/23/15 4:32 PM | 29 | 08:17 | | | | 08:00 | 00:00 | 07:17 | | |
| 02/24/15 | 3 | | 0 | 2/24/15 8:07 AM | 2/24/15 5:55 PM | 24 | 09:48 | | | | 08:00 | 00:00 | 08:48 | | |
| 02/25/15 | 4 | | 0 | 2/25/15 7:54 AM | 2/25/15 5:06 PM | 40 | 09:11 | | | | 08:00 | 00:00 | 08:11 | | |
| 02/26/15 | 5 | | 0 | 2/26/15 7:41 AM | 2/26/15 11:01 PM | 56 | 15:19 | | | | 08:00 | 00:00 | 14:19 | | |
| 02/27/15 | 6 | | 0 | 2/27/15 8:30 AM | 2/27/15 4:54 PM | 51 | 08:24 | | | | 08:00 | 00:00 | 07:24 | | |
| 02/28/15 | 7 | | 0 | 2/28/15 12:36 PM | 2/28/15 12:36 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 03/01/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 42:32 | |
| 03/02/15 | 2 | | 0 | 3/2/15 8:32 AM | 3/2/15 4:32 PM | 38 | 07:59 | | | | 08:00 | 00:00 | 06:59 | | |
| 03/03/15 | 3 | | 0 | 3/3/15 7:57 AM | 3/3/15 4:43 PM | 43 | 08:45 | | | | 08:00 | 00:00 | 07:45 | | |
| 03/04/15 | 4 | | 0 | 3/4/15 6:47 AM | 3/4/15 7:59 PM | 28 | 13:12 | | | | 08:00 | 00:00 | 12:12 | | |
| 03/05/15 | 5 | | 0 | 3/5/15 7:54 AM | 3/5/15 4:57 PM | 34 | 09:02 | | | | 08:00 | 00:00 | 08:02 | | |
| 03/06/15 | 6 | | 0 | 3/6/15 8:31 AM | 3/6/15 5:05 PM | 16 | 08:33 | | | | 08:00 | 00:00 | 07:33 | | |
| 03/07/15 | 7 | | 0 | 3/7/15 7:01 PM | 3/7/15 7:01 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 03/08/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 43:22 | |
| 03/09/15 | 2 | | 0 | 3/9/15 7:59 AM | 3/9/15 2:09 PM | 21 | 06:09 | | | | 08:00 | 00:00 | 05:09 | | |
| 03/10/15 | 3 | | 0 | 3/10/15 8:35 AM | 3/10/15 5:35 PM | 34 | 08:59 | | | | 08:00 | 00:00 | 07:59 | | |
| 03/11/15 | 4 | | 0 | 3/11/15 7:48 AM | 3/11/15 9:47 PM | 29 | 13:58 | | | | 08:00 | 00:00 | 12:58 | | |
| 03/12/15 | 5 | | 0 | 3/12/15 7:54 AM | 3/12/15 5:38 PM | 36 | 09:43 | | | | 08:00 | 00:00 | 08:43 | | |
| 03/13/15 | 6 | | 0 | 3/13/15 7:50 AM | 3/13/15 5:21 PM | 27 | 09:31 | | | | 08:00 | 00:00 | 08:31 | | |
| 03/14/15 | 7 | | 0 | 3/14/15 9:09 AM | 3/14/15 9:09 AM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 03/15/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 43:15 | |
| 03/16/15 | 2 | | 0 | 3/16/15 8:25 AM | 3/16/15 5:08 PM | 126 | 08:42 | | | | 08:00 | 00:00 | 07:42 | | |
| 03/17/15 | 3 | | 0 | 3/17/15 8:22 AM | 3/17/15 5:14 PM | 82 | 08:51 | | | | 08:00 | 00:00 | 07:51 | | |
| 03/18/15 | 4 | | 0 | 3/18/15 5:21 AM | 3/18/15 5:31 PM | 99 | 12:10 | | | | 08:00 | 00:00 | 11:10 | | |
| 03/19/15 | 5 | | 0 | 3/19/15 8:13 AM | 3/19/15 5:49 PM | 107 | 09:35 | | | | 08:00 | 00:00 | 08:35 | | |
| 03/20/15 | 6 | | 0 | 3/20/15 7:55 AM | 3/20/15 4:50 PM | 57 | 08:54 | | | | 08:00 | 00:00 | 07:54 | | |
| 03/21/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/22/15 | 1 | 3/22/15 1:31 PM | 3/22/15 8:58 PM | 2 | | | 0 | | | 0 | |
| 03/23/15 | 2 | 3/23/15 9:34 AM | 3/23/15 4:43 PM | 30 | | | 0 | 3/23/15 9:31 AM | 3/23/15 5:09 PM | 63 | |
| 03/24/15 | 3 | 3/24/15 8:30 AM | 3/24/15 8:33 PM | 16 | | | 0 | 3/24/15 9:11 AM | 3/24/15 5:07 PM | 91 | |
| 03/25/15 | 4 | 3/25/15 8:05 AM | 3/25/15 6:45 PM | 34 | | | 0 | 3/25/15 9:20 AM | 3/25/15 6:21 PM | 47 | |
| 03/26/15 | 5 | 3/26/15 8:14 AM | 3/26/15 4:57 PM | 22 | | | 0 | 3/26/15 9:06 AM | 3/26/15 3:26 PM | 60 | |
| 03/27/15 | 6 | 3/27/15 8:10 AM | 3/27/15 5:01 PM | 16 | | | 0 | 3/27/15 8:09 AM | 3/27/15 2:49 PM | 47 | |
| 03/28/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 03/29/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 03/30/15 | 2 | 3/30/15 10:37 AM | 3/30/15 10:51 AM | 2 | | | 0 | | | 0 | |
| 03/31/15 | 3 | 3/31/15 8:32 AM | 3/31/15 4:22 PM | 15 | | | 0 | 3/31/15 9:47 AM | 3/31/15 4:40 PM | 47 | |
| 04/01/15 | 4 | 4/1/15 7:58 AM | 4/1/15 8:41 PM | 24 | | | 0 | 4/1/15 9:55 AM | 4/1/15 6:26 PM | 62 | |
| 04/02/15 | 5 | 4/2/15 8:21 AM | 4/2/15 4:36 PM | 16 | | | 0 | 4/2/15 9:20 AM | 4/2/15 4:37 PM | 49 | |
| 04/03/15 | 6 | 4/3/15 8:22 AM | 4/3/15 9:00 PM | 53 | | | 0 | 4/3/15 10:52 AM | 4/3/15 4:22 PM | 44 | |
| 04/04/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 04/05/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 04/06/15 | 2 | 4/6/15 7:53 AM | 4/6/15 5:09 PM | 51 | 4/6/15 7:45 AM | 4/6/15 7:45 AM | 1 | 4/6/15 9:39 AM | 4/6/15 3:27 PM | 48 | |
| 04/07/15 | 3 | 4/7/15 8:05 AM | 4/7/15 9:22 PM | 45 | | | 0 | 4/7/15 9:09 AM | 4/7/15 3:57 PM | 44 | |
| 04/08/15 | 4 | 4/8/15 8:18 AM | 4/8/15 3:11 PM | 21 | 4/8/15 7:43 AM | 4/8/15 7:43 AM | 1 | 4/8/15 9:09 AM | 4/8/15 3:10 PM | 65 | |
| 04/09/15 | 5 | 4/9/15 9:18 AM | 4/9/15 8:57 PM | 22 | 4/9/15 7:55 AM | 4/9/15 12:50 PM | 2 | 4/9/15 9:04 AM | 4/9/15 4:39 PM | 72 | |
| 04/10/15 | 6 | 4/10/15 7:54 AM | 4/10/15 3:40 PM | 12 | 4/10/15 7:47 AM | 4/10/15 7:47 AM | 1 | 4/10/15 8:05 AM | 4/10/15 5:07 PM | 45 | |
| 04/11/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 04/12/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 04/13/15 | 2 | 4/13/15 8:22 AM | 4/13/15 5:26 PM | 71 | 4/13/15 7:53 AM | 4/13/15 1:04 PM | 2 | 4/13/15 9:19 AM | 4/13/15 5:14 PM | 73 | |
| 04/14/15 | 3 | 4/14/15 7:48 AM | 4/14/15 5:20 PM | 60 | 4/14/15 7:42 AM | 4/14/15 1:05 PM | 2 | 4/14/15 9:39 AM | 4/14/15 4:59 PM | 56 | |
| 04/15/15 | 4 | 4/15/15 8:03 AM | 4/15/15 5:06 PM | 19 | 4/15/15 7:54 AM | 4/15/15 7:54 AM | 1 | 4/15/15 10:55 AM | 4/15/15 4:55 PM | 61 | |
| 04/16/15 | 5 | 4/16/15 7:56 AM | 4/16/15 4:14 PM | 17 | 4/16/15 7:45 AM | 4/16/15 7:45 AM | 1 | 4/16/15 9:50 AM | 4/16/15 4:21 PM | 55 | |
| 04/17/15 | 6 | 4/17/15 8:29 AM | 4/17/15 8:36 PM | 20 | 4/17/15 7:45 AM | 4/17/15 2:24 PM | 2 | 4/17/15 9:03 AM | 4/17/15 3:50 PM | 59 | |
| 04/18/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 04/19/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 04/20/15 | 2 | 4/20/15 5:12 PM | 4/20/15 9:57 PM | 5 | | | 0 | | | 0 | |
| 04/21/15 | 3 | 4/21/15 8:27 AM | 4/21/15 8:54 PM | 25 | 4/21/15 8:16 AM | 4/21/15 8:16 AM | 1 | 4/21/15 9:10 AM | 4/21/15 5:29 PM | 69 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/22/15 | 1 | | 0 | 3/22/15 1:31 PM | 3/22/15 8:58 PM | 2 | 07:26 | | | | 00:00 | 00:00 | 06:26 | 49:23 | |
| 03/23/15 | 2 | | 0 | 3/23/15 9:31 AM | 3/23/15 5:09 PM | 93 | 07:38 | | | | 08:00 | 00:00 | 06:38 | | |
| 03/24/15 | 3 | | 0 | 3/24/15 8:30 AM | 3/24/15 8:33 PM | 107 | 12:02 | | | | 08:00 | 00:00 | 11:02 | | |
| 03/25/15 | 4 | | 0 | 3/25/15 8:05 AM | 3/25/15 6:45 PM | 81 | 10:39 | | | | 08:00 | 00:00 | 09:39 | | |
| 03/26/15 | 5 | | 0 | 3/26/15 8:14 AM | 3/26/15 4:57 PM | 82 | 08:42 | | | | 08:00 | 00:00 | 07:42 | | |
| 03/27/15 | 6 | | 0 | 3/27/15 8:09 AM | 3/27/15 5:01 PM | 63 | 08:52 | | | | 08:00 | 00:00 | 07:52 | | |
| 03/28/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 03/29/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 37:43 | |
| 03/30/15 | 2 | | 0 | 3/30/15 10:37 AM | 3/30/15 10:51 AM | 2 | 00:14 | | | | 08:00 | 00:00 | 00:00 | | |
| 03/31/15 | 3 | | 0 | 3/31/15 8:32 AM | 3/31/15 4:40 PM | 62 | 08:07 | | | | 08:00 | 00:00 | 07:07 | | |
| 04/01/15 | 4 | | 0 | 4/1/15 7:58 AM | 4/1/15 8:41 PM | 86 | 12:42 | | | | 08:00 | 00:00 | 11:42 | | |
| 04/02/15 | 5 | | 0 | 4/2/15 8:21 AM | 4/2/15 4:37 PM | 65 | 08:15 | | | | 08:00 | 00:00 | 07:15 | | |
| 04/03/15 | 6 | | 0 | 4/3/15 8:22 AM | 4/3/15 9:00 PM | 97 | 12:38 | | | | 08:00 | 00:00 | 11:38 | | |
| 04/04/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 04/05/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 47:31 | |
| 04/06/15 | 2 | | 0 | 4/6/15 7:45 AM | 4/6/15 5:09 PM | 100 | 09:24 | | | | 08:00 | 00:00 | 08:24 | | |
| 04/07/15 | 3 | | 0 | 4/7/15 8:05 AM | 4/7/15 9:22 PM | 89 | 13:16 | | | | 08:00 | 00:00 | 12:16 | | |
| 04/08/15 | 4 | | 0 | 4/8/15 7:43 AM | 4/8/15 3:11 PM | 87 | 07:28 | | | | 08:00 | 00:00 | 06:28 | | |
| 04/09/15 | 5 | | 0 | 4/9/15 7:55 AM | 4/9/15 8:57 PM | 96 | 13:02 | | | | 08:00 | 00:00 | 12:02 | | |
| 04/10/15 | 6 | | 0 | 4/10/15 7:47 AM | 4/10/15 5:07 PM | 58 | 09:19 | | | | 08:00 | 00:00 | 08:19 | | |
| 04/11/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 04/12/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 44:49 | |
| 04/13/15 | 2 | | 0 | 4/13/15 7:53 AM | 4/13/15 5:26 PM | 146 | 09:32 | | | | 08:00 | 00:00 | 08:32 | | |
| 04/14/15 | 3 | | 0 | 4/14/15 7:42 AM | 4/14/15 5:20 PM | 118 | 09:37 | | | | 08:00 | 00:00 | 08:37 | | |
| 04/15/15 | 4 | | 0 | 4/15/15 7:54 AM | 4/15/15 5:06 PM | 81 | 09:11 | | | | 08:00 | 00:00 | 08:11 | | |
| 04/16/15 | 5 | | 0 | 4/16/15 7:45 AM | 4/16/15 4:21 PM | 73 | 08:35 | | | | 08:00 | 00:00 | 07:35 | | |
| 04/17/15 | 6 | | 0 | 4/17/15 7:45 AM | 4/17/15 8:36 PM | 81 | 12:51 | | | | 08:00 | 00:00 | 11:51 | | |
| 04/18/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 04/19/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 49:03 | |
| 04/20/15 | 2 | | 0 | 4/20/15 5:12 PM | 4/20/15 9:57 PM | 5 | 04:45 | | | | 08:00 | 00:00 | 03:45 | | |
| 04/21/15 | 3 | | 0 | 4/21/15 8:16 AM | 4/21/15 8:54 PM | 95 | 12:37 | | | | 08:00 | 00:00 | 11:37 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/22/15 | 4 | 4/22/15 9:42 AM | 4/22/15 5:52 PM | 13 | 4/22/15 7:52 AM | 4/22/15 12:58 PM | 2 | 4/22/15 9:30 AM | 4/22/15 5:58 PM | 63 | |
| 04/23/15 | 5 | 4/23/15 9:08 AM | 4/23/15 10:17 PM | 27 | 4/23/15 8:03 AM | 4/23/15 8:03 AM | 1 | 4/23/15 8:26 AM | 4/23/15 5:07 PM | 72 | |
| 04/24/15 | 6 | 4/24/15 8:26 AM | 4/24/15 8:07 PM | 75 | 4/24/15 7:46 AM | 4/24/15 12:13 PM | 2 | 4/24/15 9:40 AM | 4/24/15 4:49 PM | 52 | |
| 04/25/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 04/26/15 | 1 | 4/26/15 2:39 PM | 4/26/15 2:48 PM | 2 | | | 0 | | | 0 | |
| 04/27/15 | 2 | 4/27/15 8:00 AM | 4/27/15 5:39 PM | 28 | 4/27/15 7:49 AM | 4/27/15 7:49 AM | 1 | 4/27/15 9:06 AM | 4/27/15 5:01 PM | 71 | |
| 04/28/15 | 3 | 4/28/15 7:56 AM | 4/28/15 5:51 PM | 67 | 4/28/15 7:49 AM | 4/28/15 7:49 AM | 1 | 4/28/15 10:02 AM | 4/28/15 6:03 PM | 51 | |
| 04/29/15 | 4 | 4/29/15 7:54 AM | 4/29/15 4:44 PM | 85 | 4/29/15 7:32 AM | 4/29/15 7:32 AM | 1 | 4/29/15 9:17 AM | 4/29/15 4:58 PM | 66 | |
| 04/30/15 | 5 | 4/30/15 7:37 AM | 4/30/15 10:03 PM | 26 | 4/30/15 7:23 AM | 4/30/15 12:50 PM | 3 | 4/30/15 8:39 AM | 4/30/15 5:14 PM | 58 | |
| 05/01/15 | 6 | 5/1/15 8:18 AM | 5/1/15 4:59 PM | 37 | 5/1/15 7:38 AM | 5/1/15 7:38 AM | 1 | 5/1/15 8:27 AM | 5/1/15 4:28 PM | 62 | |
| 05/02/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 05/03/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 05/04/15 | 2 | 5/4/15 8:02 AM | 5/4/15 5:17 PM | 198 | 5/4/15 7:47 AM | 5/4/15 7:47 AM | 1 | 5/4/15 9:48 AM | 5/4/15 1:45 PM | 51 | |
| 05/05/15 | 3 | 5/5/15 8:04 AM | 5/5/15 5:39 PM | 49 | 5/5/15 7:32 AM | 5/5/15 2:18 PM | 2 | 5/5/15 8:41 AM | 5/5/15 4:46 PM | 95 | |
| 05/06/15 | 4 | 5/6/15 7:51 AM | 5/6/15 9:54 PM | 28 | 5/6/15 7:42 AM | 5/6/15 11:54 AM | 2 | 5/6/15 8:41 AM | 5/6/15 5:23 PM | 70 | |
| 05/07/15 | 5 | 5/7/15 8:05 AM | 5/7/15 4:55 PM | 49 | 5/7/15 7:53 AM | 5/7/15 7:53 AM | 1 | 5/7/15 8:03 AM | 5/7/15 5:02 PM | 52 | |
| 05/08/15 | 6 | 5/8/15 8:09 AM | 5/8/15 6:58 PM | 20 | 5/8/15 7:53 AM | 5/8/15 12:46 PM | 2 | 5/8/15 8:22 AM | 5/8/15 5:09 PM | 66 | |
| 05/09/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 05/10/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 05/11/15 | 2 | 5/11/15 7:50 AM | 5/11/15 8:26 PM | 29 | 5/11/15 7:39 AM | 5/11/15 7:39 AM | 1 | 5/11/15 8:53 AM | 5/11/15 5:15 PM | 84 | |
| 05/12/15 | 3 | 5/12/15 8:11 AM | 5/12/15 9:58 PM | 31 | 5/12/15 7:46 AM | 5/12/15 7:46 AM | 1 | 5/12/15 8:51 AM | 5/12/15 5:04 PM | 73 | |
| 05/13/15 | 4 | 5/13/15 7:53 AM | 5/13/15 5:36 PM | 18 | 5/13/15 7:43 AM | 5/13/15 7:43 AM | 1 | 5/13/15 9:14 AM | 5/13/15 5:37 PM | 71 | |
| 05/14/15 | 5 | 5/14/15 8:14 AM | 5/14/15 8:12 PM | 83 | 5/14/15 7:59 AM | 5/14/15 7:59 AM | 1 | 5/14/15 9:00 AM | 5/14/15 3:57 PM | 70 | |
| 05/15/15 | 6 | 5/15/15 7:42 AM | 5/15/15 5:25 PM | 36 | 5/15/15 7:35 AM | 5/15/15 7:35 AM | 1 | 5/15/15 9:12 AM | 5/15/15 5:08 PM | 67 | |
| 05/16/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 05/17/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 05/18/15 | 2 | 5/18/15 8:17 AM | 5/18/15 7:26 PM | 31 | 5/18/15 7:54 AM | 5/18/15 7:54 AM | 1 | 5/18/15 8:46 AM | 5/18/15 5:40 PM | 91 | |
| 05/19/15 | 3 | 5/19/15 8:20 AM | 5/19/15 4:19 PM | 24 | 5/19/15 7:37 AM | 5/19/15 7:37 AM | 1 | 5/19/15 8:51 AM | 5/19/15 4:27 PM | 60 | |
| 05/20/15 | 4 | 5/20/15 8:06 AM | 5/20/15 5:08 PM | 22 | 5/20/15 7:54 AM | 5/20/15 12:29 PM | 3 | 5/20/15 8:58 AM | 5/20/15 4:14 PM | 73 | |
| 05/21/15 | 5 | 5/21/15 7:46 AM | 5/21/15 5:24 PM | 34 | 5/21/15 7:35 AM | 5/21/15 8:41 AM | 2 | 5/21/15 9:03 AM | 5/21/15 4:52 PM | 61 | |
| 05/22/15 | 6 | 5/22/15 8:12 AM | 5/22/15 2:57 PM | 19 | 5/22/15 8:06 AM | 5/22/15 12:20 PM | 2 | 5/22/15 9:07 AM | 5/22/15 3:13 PM | 58 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/22/15 | 4 | | 0 | 4/22/15 7:52 AM | 4/22/15 5:58 PM | 78 | 10:05 | | | | 08:00 | 00:00 | 09:05 | | |
| 04/23/15 | 5 | | 0 | 4/23/15 8:03 AM | 4/23/15 10:17 PM | 100 | 14:13 | | | | 08:00 | 00:00 | 13:13 | | |
| 04/24/15 | 6 | | 0 | 4/24/15 7:46 AM | 4/24/15 8:07 PM | 129 | 12:20 | | | | 08:00 | 00:00 | 11:20 | | |
| 04/25/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 04/26/15 | 1 | | 0 | 4/26/15 2:39 PM | 4/26/15 2:48 PM | 2 | 00:09 | | | | 00:00 | 00:00 | 00:00 | 48:31 | |
| 04/27/15 | 2 | | 0 | 4/27/15 7:49 AM | 4/27/15 5:39 PM | 100 | 09:50 | | | | 08:00 | 00:00 | 08:50 | | |
| 04/28/15 | 3 | | 0 | 4/28/15 7:49 AM | 4/28/15 6:03 PM | 119 | 10:13 | | | | 08:00 | 00:00 | 09:13 | | |
| 04/29/15 | 4 | | 0 | 4/29/15 7:32 AM | 4/29/15 4:58 PM | 152 | 09:25 | | | | 08:00 | 00:00 | 08:25 | | |
| 04/30/15 | 5 | | 0 | 4/30/15 7:23 AM | 4/30/15 10:03 PM | 87 | 14:40 | | | | 08:00 | 00:00 | 13:40 | | |
| 05/01/15 | 6 | | 0 | 5/1/15 7:38 AM | 5/1/15 4:59 PM | 100 | 09:21 | | | | 08:00 | 00:00 | 08:21 | | |
| 05/02/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 05/03/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 49:02 | |
| 05/04/15 | 2 | | 0 | 5/4/15 7:47 AM | 5/4/15 5:17 PM | 250 | 09:30 | | | | 08:00 | 00:00 | 08:30 | | |
| 05/05/15 | 3 | | 0 | 5/5/15 7:32 AM | 5/5/15 5:39 PM | 146 | 10:06 | | | | 08:00 | 00:00 | 09:06 | | |
| 05/06/15 | 4 | | 0 | 5/6/15 7:42 AM | 5/6/15 9:54 PM | 100 | 14:12 | | | | 08:00 | 00:00 | 13:12 | | |
| 05/07/15 | 5 | | 0 | 5/7/15 7:53 AM | 5/7/15 5:02 PM | 102 | 09:08 | | | | 08:00 | 00:00 | 08:08 | | |
| 05/08/15 | 6 | | 0 | 5/8/15 7:53 AM | 5/8/15 6:58 PM | 88 | 11:05 | | | | 08:00 | 00:00 | 10:05 | | |
| 05/09/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 05/10/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 53:56 | |
| 05/11/15 | 2 | | 0 | 5/11/15 7:39 AM | 5/11/15 8:26 PM | 114 | 12:46 | | | | 08:00 | 00:00 | 11:46 | | |
| 05/12/15 | 3 | | 0 | 5/12/15 7:46 AM | 5/12/15 9:58 PM | 105 | 14:12 | | | | 08:00 | 00:00 | 13:12 | | |
| 05/13/15 | 4 | | 0 | 5/13/15 7:43 AM | 5/13/15 5:37 PM | 90 | 09:53 | | | | 08:00 | 00:00 | 08:53 | | |
| 05/14/15 | 5 | | 0 | 5/14/15 7:59 AM | 5/14/15 8:12 PM | 154 | 12:13 | | | | 08:00 | 00:00 | 11:13 | | |
| 05/15/15 | 6 | | 0 | 5/15/15 7:35 AM | 5/15/15 5:25 PM | 104 | 09:50 | | | | 08:00 | 00:00 | 08:50 | | |
| 05/16/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 05/17/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 41:31 | |
| 05/18/15 | 2 | | 0 | 5/18/15 7:54 AM | 5/18/15 7:26 PM | 123 | 11:31 | | | | 08:00 | 00:00 | 10:31 | | |
| 05/19/15 | 3 | | 0 | 5/19/15 7:37 AM | 5/19/15 4:27 PM | 85 | 08:49 | | | | 08:00 | 00:00 | 07:49 | | |
| 05/20/15 | 4 | | 0 | 5/20/15 7:54 AM | 5/20/15 5:08 PM | 98 | 09:13 | | | | 08:00 | 00:00 | 08:13 | | |
| 05/21/15 | 5 | | 0 | 5/21/15 7:35 AM | 5/21/15 5:24 PM | 97 | 09:49 | | | | 08:00 | 00:00 | 08:49 | | |
| 05/22/15 | 6 | | 0 | 5/22/15 8:06 AM | 5/22/15 3:13 PM | 79 | 07:06 | | | | 08:00 | 00:00 | 06:06 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 05/24/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 05/25/15 | 2 | | | 0 | | | 0 | | | 0 | |
| 05/26/15 | 3 | 5/26/15 7:55 AM | 5/26/15 5:53 PM | 32 | 5/26/15 7:38 AM | 5/26/15 7:38 AM | 1 | 5/26/15 9:10 AM | 5/26/15 4:29 PM | 59 | |
| 05/27/15 | 4 | 5/27/15 7:43 AM | 5/27/15 9:15 PM | 33 | 5/27/15 7:32 AM | 5/27/15 7:32 AM | 1 | 5/27/15 9:04 AM | 5/27/15 4:23 PM | 29 | |
| 05/28/15 | 5 | 5/28/15 4:06 PM | 5/28/15 4:33 PM | 2 | | | 0 | | | 0 | |
| 05/29/15 | 6 | 5/29/15 8:44 AM | 5/29/15 4:39 PM | 7 | | | 0 | | | 0 | |
| 05/30/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 05/31/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 06/01/15 | 2 | 6/1/15 12:44 AM | 6/1/15 4:57 PM | 25 | 6/1/15 10:05 AM | 6/1/15 1:04 PM | 2 | 6/1/15 10:20 AM | 6/1/15 4:30 PM | 47 | |
| 06/02/15 | 3 | 6/2/15 7:51 AM | 6/2/15 4:50 PM | 12 | 6/2/15 7:38 AM | 6/2/15 7:38 AM | 1 | 6/2/15 9:23 AM | 6/2/15 4:12 PM | 52 | |
| 06/03/15 | 4 | 6/3/15 7:50 AM | 6/3/15 9:36 PM | 11 | 6/3/15 7:39 AM | 6/3/15 7:39 AM | 1 | 6/3/15 8:58 AM | 6/3/15 4:35 PM | 58 | |
| 06/04/15 | 5 | 6/4/15 9:15 AM | 6/4/15 5:42 PM | 29 | | | 0 | 6/4/15 9:18 AM | 6/4/15 4:49 PM | 74 | |
| 06/05/15 | 6 | 6/5/15 8:19 AM | 6/5/15 9:17 PM | 30 | 6/5/15 7:56 AM | 6/5/15 1:10 PM | 2 | 6/5/15 9:29 AM | 6/5/15 4:21 PM | 62 | |
| 06/06/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 06/07/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 06/08/15 | 2 | 6/8/15 9:06 AM | 6/8/15 4:23 PM | 23 | 6/8/15 8:19 AM | 6/8/15 8:19 AM | 1 | 6/8/15 10:23 AM | 6/8/15 4:45 PM | 51 | |
| 06/09/15 | 3 | 6/9/15 7:50 AM | 6/9/15 5:15 PM | 22 | 6/9/15 7:43 AM | 6/9/15 7:43 AM | 1 | 6/9/15 9:04 AM | 6/9/15 4:44 PM | 71 | |
| 06/10/15 | 4 | 6/10/15 7:58 AM | 6/10/15 5:17 PM | 25 | 6/10/15 7:42 AM | 6/10/15 7:42 AM | 1 | 6/10/15 8:56 AM | 6/10/15 5:17 PM | 65 | |
| 06/11/15 | 5 | 6/11/15 8:37 AM | 6/11/15 3:07 PM | 13 | 6/11/15 7:46 AM | 6/11/15 7:46 AM | 1 | 6/11/15 8:42 AM | 6/11/15 4:20 PM | 54 | |
| 06/12/15 | 6 | 6/12/15 8:58 AM | 6/12/15 4:34 PM | 14 | 6/12/15 7:52 AM | 6/12/15 9:14 AM | 2 | 6/12/15 8:19 AM | 6/12/15 2:12 PM | 57 | |
| 06/13/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 06/14/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 06/15/15 | 2 | 6/15/15 7:59 AM | 6/15/15 5:01 PM | 21 | 6/15/15 7:38 AM | 6/15/15 2:43 PM | 2 | 6/15/15 8:09 AM | 6/15/15 2:11 PM | 78 | |
| 06/16/15 | 3 | 6/16/15 8:12 AM | 6/16/15 9:15 PM | 12 | 6/16/15 7:36 AM | 6/16/15 7:36 AM | 1 | 6/16/15 8:19 AM | 6/16/15 4:09 PM | 51 | |
| 06/17/15 | 4 | 6/17/15 8:13 AM | 6/17/15 6:31 PM | 20 | 6/17/15 7:48 AM | 6/17/15 7:48 AM | 1 | 6/17/15 9:23 AM | 6/17/15 4:44 PM | 78 | |
| 06/18/15 | 5 | 6/18/15 7:56 AM | 6/18/15 4:04 PM | 23 | 6/18/15 7:50 AM | 6/18/15 7:50 AM | 1 | 6/18/15 8:43 AM | 6/18/15 4:06 PM | 59 | |
| 06/19/15 | 6 | 6/19/15 8:16 AM | 6/19/15 4:54 PM | 42 | 6/19/15 7:39 AM | 6/19/15 7:39 AM | 1 | 6/19/15 9:34 AM | 6/19/15 1:55 PM | 50 | |
| 06/20/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 06/21/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 06/22/15 | 2 | 6/22/15 8:21 AM | 6/22/15 3:50 PM | 19 | | | 0 | 6/22/15 8:56 AM | 6/22/15 4:18 PM | 65 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 05/24/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 28:52 | |
| 05/25/15 | 2 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 08:00 | 00:00 | | | |
| 05/26/15 | 3 | | 0 | 5/26/15 7:38 AM | 5/26/15 5:53 PM | 92 | 10:14 | | | | 08:00 | 00:00 | 09:14 | | |
| 05/27/15 | 4 | | 0 | 5/27/15 7:32 AM | 5/27/15 9:15 PM | 63 | 13:42 | | | | 08:00 | 00:00 | 12:42 | | |
| 05/28/15 | 5 | | 0 | 5/28/15 4:06 PM | 5/28/15 4:33 PM | 2 | 00:26 | | | | 08:00 | 00:00 | 00:00 | | |
| 05/29/15 | 6 | | 0 | 5/29/15 8:44 AM | 5/29/15 4:39 PM | 7 | 07:55 | | | | 08:00 | 00:00 | 06:55 | | |
| 05/30/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 05/31/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 56:09 | |
| 06/01/15 | 2 | | 0 | 6/1/15 12:44 AM | 6/1/15 4:57 PM | 74 | 16:12 | | | | 08:00 | 00:00 | 15:12 | | |
| 06/02/15 | 3 | | 0 | 6/2/15 7:38 AM | 6/2/15 4:50 PM | 65 | 09:11 | | | | 08:00 | 00:00 | 08:11 | | |
| 06/03/15 | 4 | | 0 | 6/3/15 7:39 AM | 6/3/15 9:36 PM | 70 | 13:57 | | | | 08:00 | 00:00 | 12:57 | | |
| 06/04/15 | 5 | | 0 | 6/4/15 9:15 AM | 6/4/15 5:42 PM | 103 | 08:27 | | | | 08:00 | 00:00 | 07:27 | | |
| 06/05/15 | 6 | | 0 | 6/5/15 7:56 AM | 6/5/15 9:17 PM | 94 | 13:20 | | | | 08:00 | 00:00 | 12:20 | | |
| 06/06/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 06/07/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 39:47 | |
| 06/08/15 | 2 | | 0 | 6/8/15 8:19 AM | 6/8/15 4:45 PM | 75 | 08:25 | | | | 08:00 | 00:00 | 07:25 | | |
| 06/09/15 | 3 | | 0 | 6/9/15 7:43 AM | 6/9/15 5:15 PM | 94 | 09:32 | | | | 08:00 | 00:00 | 08:32 | | |
| 06/10/15 | 4 | | 0 | 6/10/15 7:42 AM | 6/10/15 5:17 PM | 91 | 09:34 | | | | 08:00 | 00:00 | 08:34 | | |
| 06/11/15 | 5 | | 0 | 6/11/15 7:46 AM | 6/11/15 4:20 PM | 68 | 08:33 | | | | 08:00 | 00:00 | 07:33 | | |
| 06/12/15 | 6 | | 0 | 6/12/15 7:52 AM | 6/12/15 4:34 PM | 73 | 08:41 | | | | 08:00 | 00:00 | 07:41 | | |
| 06/13/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 06/14/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 46:15 | |
| 06/15/15 | 2 | | 0 | 6/15/15 7:38 AM | 6/15/15 5:01 PM | 101 | 09:23 | | | | 08:00 | 00:00 | 08:23 | | |
| 06/16/15 | 3 | | 0 | 6/16/15 7:36 AM | 6/16/15 9:15 PM | 64 | 13:39 | | | | 08:00 | 00:00 | 12:39 | | |
| 06/17/15 | 4 | | 0 | 6/17/15 7:48 AM | 6/17/15 6:31 PM | 99 | 10:43 | | | | 08:00 | 00:00 | 09:43 | | |
| 06/18/15 | 5 | | 0 | 6/18/15 7:50 AM | 6/18/15 4:06 PM | 83 | 08:15 | | | | 08:00 | 00:00 | 07:15 | | |
| 06/19/15 | 6 | | 0 | 6/19/15 7:39 AM | 6/19/15 4:54 PM | 93 | 09:14 | | | | 08:00 | 00:00 | 08:14 | | |
| 06/20/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 06/21/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 42:32 | |
| 06/22/15 | 2 | | 0 | 6/22/15 8:21 AM | 6/22/15 4:18 PM | 84 | 07:56 | | | | 08:00 | 00:00 | 06:56 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/15 | 3 | 6/23/15 8:13 AM | 6/23/15 5:18 PM | 30 | 6/23/15 7:56 AM | 6/23/15 7:56 AM | 1 | 6/23/15 8:44 AM | 6/23/15 5:18 PM | 76 | |
| 06/24/15 | 4 | 6/24/15 8:01 AM | 6/24/15 5:14 PM | 12 | 6/24/15 12:53 PM | 6/24/15 12:53 PM | 1 | 6/24/15 8:34 AM | 6/24/15 5:00 PM | 68 | |
| 06/25/15 | 5 | 6/25/15 7:19 AM | 6/25/15 4:57 PM | 24 | 6/25/15 7:47 AM | 6/25/15 1:37 PM | 2 | 6/25/15 8:18 AM | 6/25/15 3:08 PM | 71 | |
| 06/26/15 | 6 | 6/26/15 8:20 AM | 6/26/15 7:29 PM | 31 | 6/26/15 8:06 AM | 6/26/15 8:06 AM | 1 | 6/26/15 10:21 AM | 6/26/15 3:58 PM | 40 | |
| 06/27/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 06/28/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 06/29/15 | 2 | 6/29/15 7:51 AM | 6/29/15 4:17 PM | 15 | 6/29/15 7:33 AM | 6/29/15 7:33 AM | 1 | 6/29/15 8:17 AM | 6/29/15 4:41 PM | 61 | |
| 06/30/15 | 3 | 6/30/15 7:54 AM | 6/30/15 3:18 PM | 25 | 6/30/15 7:44 AM | 6/30/15 11:25 AM | 2 | 6/30/15 8:10 AM | 6/30/15 5:20 PM | 55 | |
| 07/01/15 | 4 | 7/1/15 9:08 AM | 7/1/15 4:46 PM | 19 | 7/1/15 8:02 AM | 7/1/15 8:02 AM | 1 | 7/1/15 9:25 AM | 7/1/15 5:21 PM | 78 | |
| 07/02/15 | 5 | 7/2/15 8:18 AM | 7/2/15 4:05 PM | 9 | 7/2/15 7:57 AM | 7/2/15 11:47 AM | 2 | 7/2/15 8:47 AM | 7/2/15 4:06 PM | 42 | |
| 07/03/15 | 6 | | | 0 | | | 0 | | | 0 | |
| 07/04/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 07/05/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 07/06/15 | 2 | 7/6/15 8:43 AM | 7/6/15 2:01 PM | 10 | 7/6/15 7:49 AM | 7/6/15 9:24 AM | 2 | 7/6/15 8:21 AM | 7/6/15 5:50 PM | 68 | |
| 07/07/15 | 3 | 7/7/15 8:20 AM | 7/7/15 5:16 PM | 34 | 7/7/15 7:54 AM | 7/7/15 7:54 AM | 1 | 7/7/15 9:09 AM | 7/7/15 4:45 PM | 79 | |
| 07/08/15 | 4 | 7/8/15 8:04 AM | 7/8/15 5:15 PM | 50 | 7/8/15 7:51 AM | 7/8/15 7:51 AM | 1 | 7/8/15 8:56 AM | 7/8/15 5:20 PM | 63 | |
| 07/09/15 | 5 | 7/9/15 8:29 AM | 7/9/15 5:07 PM | 49 | 7/9/15 7:58 AM | 7/9/15 7:58 AM | 1 | 7/9/15 8:19 AM | 7/9/15 4:31 PM | 55 | |
| 07/10/15 | 6 | 7/10/15 8:44 AM | 7/10/15 3:47 PM | 10 | 7/10/15 7:44 AM | 7/10/15 7:44 AM | 1 | 7/10/15 8:30 AM | 7/10/15 3:49 PM | 39 | |
| 07/11/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 07/12/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 07/13/15 | 2 | 7/13/15 8:15 AM | 7/13/15 6:50 PM | 31 | | | 0 | 7/13/15 8:39 AM | 7/13/15 5:14 PM | 58 | |
| 07/14/15 | 3 | 7/14/15 9:14 AM | 7/14/15 4:18 PM | 24 | 7/14/15 7:50 AM | 7/14/15 12:45 PM | 3 | 7/14/15 9:10 AM | 7/14/15 4:51 PM | 61 | |
| 07/15/15 | 4 | 7/15/15 8:11 AM | 7/15/15 5:01 PM | 24 | 7/15/15 7:53 AM | 7/15/15 7:53 AM | 1 | 7/15/15 7:58 AM | 7/15/15 5:10 PM | 76 | |
| 07/16/15 | 5 | 7/16/15 8:38 AM | 7/16/15 4:49 PM | 12 | 7/16/15 7:39 AM | 7/16/15 10:55 AM | 2 | 7/16/15 8:52 AM | 7/16/15 4:27 PM | 41 | |
| 07/17/15 | 6 | 7/17/15 8:37 AM | 7/17/15 4:47 PM | 13 | 7/17/15 7:48 AM | 7/17/15 8:07 AM | 2 | 7/17/15 9:23 AM | 7/17/15 4:52 PM | 48 | |
| 07/18/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 07/19/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 07/20/15 | 2 | 7/20/15 7:50 AM | 7/20/15 10:04 PM | 21 | 7/20/15 7:38 AM | 7/20/15 3:15 PM | 4 | 7/20/15 8:10 AM | 7/20/15 3:55 PM | 51 | |
| 07/21/15 | 3 | 7/21/15 7:50 AM | 7/21/15 8:20 PM | 17 | 7/21/15 7:40 AM | 7/21/15 7:40 AM | 1 | 7/21/15 8:43 AM | 7/21/15 4:45 PM | 51 | |
| 07/22/15 | 4 | 7/22/15 8:33 AM | 7/22/15 5:00 PM | 15 | 7/22/15 7:50 AM | 7/22/15 7:50 AM | 1 | 7/22/15 9:11 AM | 7/22/15 4:56 PM | 55 | |
| 07/23/15 | 5 | 7/23/15 8:09 AM | 7/23/15 5:28 PM | 38 | 7/23/15 7:44 AM | 7/23/15 7:44 AM | 1 | 7/23/15 8:42 AM | 7/23/15 4:27 PM | 63 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/15 | 3 | | 0 | 6/23/15 7:56 AM | 6/23/15 5:18 PM | 107 | 09:21 | | | | 08:00 | 00:00 | 08:21 | | |
| 06/24/15 | 4 | | 0 | 6/24/15 8:01 AM | 6/24/15 5:14 PM | 81 | 09:13 | | | | 08:00 | 00:00 | 08:13 | | |
| 06/25/15 | 5 | | 0 | 6/25/15 7:19 AM | 6/25/15 4:57 PM | 97 | 09:38 | | | | 08:00 | 00:00 | 08:38 | | |
| 06/26/15 | 6 | | 0 | 6/26/15 8:06 AM | 6/26/15 7:29 PM | 72 | 11:22 | | | | 08:00 | 00:00 | 10:22 | | |
| 06/27/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 06/28/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 32:10 | |
| 06/29/15 | 2 | | 0 | 6/29/15 7:33 AM | 6/29/15 4:41 PM | 77 | 09:07 | | | | 08:00 | 00:00 | 08:07 | | |
| 06/30/15 | 3 | | 0 | 6/30/15 7:44 AM | 6/30/15 5:20 PM | 82 | 09:35 | | | | 08:00 | 00:00 | 08:35 | | |
| 07/01/15 | 4 | | 0 | 7/1/15 8:02 AM | 7/1/15 5:21 PM | 98 | 09:18 | | | | 08:00 | 00:00 | 08:18 | | |
| 07/02/15 | 5 | | 0 | 7/2/15 7:57 AM | 7/2/15 4:06 PM | 53 | 08:08 | | | | 08:00 | 00:00 | 07:08 | | |
| 07/03/15 | 6 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 08:00 | 00:00 | | | |
| 07/04/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 07/05/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 41:02 | |
| 07/06/15 | 2 | | 0 | 7/6/15 7:49 AM | 7/6/15 5:50 PM | 80 | 10:00 | | | | 08:00 | 00:00 | 09:00 | | |
| 07/07/15 | 3 | | 0 | 7/7/15 7:54 AM | 7/7/15 5:16 PM | 114 | 09:21 | | | | 08:00 | 00:00 | 08:21 | | |
| 07/08/15 | 4 | | 0 | 7/8/15 7:51 AM | 7/8/15 5:20 PM | 114 | 09:28 | | | | 08:00 | 00:00 | 08:28 | | |
| 07/09/15 | 5 | | 0 | 7/9/15 7:58 AM | 7/9/15 5:07 PM | 105 | 09:08 | | | | 08:00 | 00:00 | 08:08 | | |
| 07/10/15 | 6 | | 0 | 7/10/15 7:44 AM | 7/10/15 3:49 PM | 50 | 08:04 | | | | 08:00 | 00:00 | 07:04 | | |
| 07/11/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 07/12/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 42:06 | |
| 07/13/15 | 2 | | 0 | 7/13/15 8:15 AM | 7/13/15 6:50 PM | 89 | 10:35 | | | | 08:00 | 00:00 | 09:35 | | |
| 07/14/15 | 3 | | 0 | 7/14/15 7:50 AM | 7/14/15 4:51 PM | 88 | 09:00 | | | | 08:00 | 00:00 | 08:00 | | |
| 07/15/15 | 4 | | 0 | 7/15/15 7:53 AM | 7/15/15 5:10 PM | 101 | 09:16 | | | | 08:00 | 00:00 | 08:16 | | |
| 07/16/15 | 5 | | 0 | 7/16/15 7:39 AM | 7/16/15 4:49 PM | 55 | 09:09 | | | | 08:00 | 00:00 | 08:09 | | |
| 07/17/15 | 6 | | 0 | 7/17/15 7:48 AM | 7/17/15 4:52 PM | 63 | 09:03 | | | | 08:00 | 00:00 | 08:03 | | |
| 07/18/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 07/19/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 49:50 | |
| 07/20/15 | 2 | | 0 | 7/20/15 7:38 AM | 7/20/15 10:04 PM | 76 | 14:26 | | | | 08:00 | 00:00 | 13:26 | | |
| 07/21/15 | 3 | | 0 | 7/21/15 7:40 AM | 7/21/15 8:20 PM | 69 | 12:40 | | | | 08:00 | 00:00 | 11:40 | | |
| 07/22/15 | 4 | | 0 | 7/22/15 7:50 AM | 7/22/15 5:00 PM | 71 | 09:10 | | | | 08:00 | 00:00 | 08:10 | | |
| 07/23/15 | 5 | | 0 | 7/23/15 7:44 AM | 7/23/15 5:28 PM | 102 | 09:44 | | | | 08:00 | 00:00 | 08:44 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/15 | 6 | 7/24/15 8:57 AM | 7/24/15 5:47 PM | 9 | | | 0 | | | 0 | |
| 07/25/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 07/26/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 07/27/15 | 2 | 7/27/15 8:30 AM | 7/27/15 3:09 PM | 17 | 7/27/15 7:51 AM | 7/27/15 2:21 PM | 2 | 7/27/15 9:33 AM | 7/27/15 3:10 PM | 58 | |
| 07/28/15 | 3 | 7/28/15 7:50 AM | 7/28/15 5:23 PM | 21 | 7/28/15 7:33 AM | 7/28/15 7:33 AM | 1 | 7/28/15 9:08 AM | 7/28/15 2:57 PM | 51 | |
| 07/29/15 | 4 | 7/29/15 8:37 AM | 7/29/15 6:04 PM | 16 | 7/29/15 7:55 AM | 7/29/15 7:55 AM | 1 | 7/29/15 8:08 AM | 7/29/15 4:56 PM | 75 | |
| 07/30/15 | 5 | 7/30/15 8:22 AM | 7/30/15 5:48 PM | 28 | 7/30/15 7:42 AM | 7/30/15 8:07 AM | 2 | 7/30/15 9:06 AM | 7/30/15 4:45 PM | 50 | |
| 07/31/15 | 6 | 7/31/15 8:21 AM | 7/31/15 5:13 PM | 37 | 7/31/15 8:02 AM | 7/31/15 8:02 AM | 1 | 7/31/15 9:38 AM | 7/31/15 3:32 PM | 37 | |
| 08/01/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 08/02/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 08/03/15 | 2 | 8/3/15 8:01 AM | 8/3/15 5:20 PM | 148 | 8/3/15 7:54 AM | 8/3/15 7:54 AM | 1 | 8/3/15 12:01 PM | 8/3/15 4:38 PM | 38 | |
| 08/04/15 | 3 | 8/4/15 8:18 AM | 8/4/15 5:54 PM | 68 | 8/4/15 7:43 AM | 8/4/15 7:43 AM | 1 | 8/4/15 9:22 AM | 8/4/15 4:45 PM | 75 | |
| 08/05/15 | 4 | 8/5/15 8:12 AM | 8/5/15 6:16 PM | 23 | 8/5/15 7:49 AM | 8/5/15 7:49 AM | 1 | 8/5/15 9:56 AM | 8/5/15 4:57 PM | 59 | |
| 08/06/15 | 5 | 8/6/15 7:37 AM | 8/6/15 2:35 PM | 17 | 8/6/15 7:20 AM | 8/6/15 12:29 PM | 2 | 8/6/15 9:19 AM | 8/6/15 4:14 PM | 61 | |
| 08/07/15 | 6 | 8/7/15 8:19 AM | 8/7/15 3:45 PM | 24 | 8/7/15 7:51 AM | 8/7/15 7:51 AM | 1 | 8/7/15 9:10 AM | 8/7/15 4:02 PM | 43 | |
| 08/08/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 08/09/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 08/10/15 | 2 | 8/10/15 7:55 AM | 8/10/15 4:34 PM | 37 | 8/10/15 7:47 AM | 8/10/15 1:45 PM | 2 | 8/10/15 10:01 AM | 8/10/15 3:23 PM | 40 | |
| 08/11/15 | 3 | 8/11/15 8:05 AM | 8/11/15 9:19 PM | 16 | 8/11/15 7:54 AM | 8/11/15 7:54 AM | 1 | 8/11/15 8:39 AM | 8/11/15 4:57 PM | 60 | |
| 08/12/15 | 4 | 8/12/15 7:51 AM | 8/12/15 6:31 PM | 21 | 8/12/15 7:41 AM | 8/12/15 7:43 AM | 2 | 8/12/15 8:40 AM | 8/12/15 3:56 PM | 54 | |
| 08/13/15 | 5 | 8/13/15 8:46 AM | 8/13/15 9:23 PM | 12 | 8/13/15 8:00 AM | 8/13/15 8:00 AM | 1 | 8/13/15 9:53 AM | 8/13/15 4:24 PM | 88 | |
| 08/14/15 | 6 | 8/14/15 7:39 AM | 8/14/15 5:30 PM | 15 | | | 0 | 8/14/15 9:25 AM | 8/14/15 3:58 PM | 37 | |
| 08/15/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 08/16/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 08/17/15 | 2 | 8/17/15 8:04 AM | 8/17/15 7:58 PM | 44 | 8/17/15 7:45 AM | 8/17/15 7:45 AM | 1 | 8/17/15 8:17 AM | 8/17/15 4:20 PM | 67 | |
| 08/18/15 | 3 | 8/18/15 8:08 AM | 8/18/15 4:27 PM | 24 | 8/18/15 7:53 AM | 8/18/15 7:53 AM | 1 | 8/18/15 9:29 AM | 8/18/15 2:54 PM | 74 | |
| 08/19/15 | 4 | 8/19/15 7:30 AM | 8/19/15 4:54 PM | 27 | 8/19/15 7:25 AM | 8/19/15 7:25 AM | 1 | 8/19/15 8:47 AM | 8/19/15 4:56 PM | 93 | |
| 08/20/15 | 5 | 8/20/15 7:38 AM | 8/20/15 8:41 PM | 27 | 8/20/15 7:35 AM | 8/20/15 7:35 AM | 1 | 8/20/15 8:58 AM | 8/20/15 4:30 PM | 60 | |
| 08/21/15 | 6 | 8/21/15 10:36 AM | 8/21/15 8:44 PM | 21 | 8/21/15 7:22 AM | 8/21/15 7:22 AM | 1 | 8/21/15 10:55 AM | 8/21/15 3:52 PM | 61 | |
| 08/22/15 | 7 | 8/22/15 1:35 PM | 8/22/15 3:20 PM | 5 | | | 0 | | | 0 | |
| 08/23/15 | 1 | | | 0 | | | 0 | | | 0 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/15 | 6 | | 0 | 7/24/15 8:57 AM | 7/24/15 5:47 PM | 9 | 08:50 | | | | 08:00 | 00:00 | 07:50 | | |
| 07/25/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 07/26/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 41:34 | |
| 07/27/15 | 2 | | 0 | 7/27/15 7:51 AM | 7/27/15 3:10 PM | 77 | 07:18 | | | | 08:00 | 00:00 | 06:18 | | |
| 07/28/15 | 3 | | 0 | 7/28/15 7:33 AM | 7/28/15 5:23 PM | 73 | 09:50 | | | | 08:00 | 00:00 | 08:50 | | |
| 07/29/15 | 4 | | 0 | 7/29/15 7:55 AM | 7/29/15 6:04 PM | 92 | 10:09 | | | | 08:00 | 00:00 | 09:09 | | |
| 07/30/15 | 5 | | 0 | 7/30/15 7:42 AM | 7/30/15 5:48 PM | 80 | 10:05 | | | | 08:00 | 00:00 | 09:05 | | |
| 07/31/15 | 6 | | 0 | 7/31/15 8:02 AM | 7/31/15 5:13 PM | 75 | 09:11 | | | | 08:00 | 00:00 | 08:11 | | |
| 08/01/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 08/02/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 42:08 | |
| 08/03/15 | 2 | | 0 | 8/3/15 7:54 AM | 8/3/15 5:20 PM | 187 | 09:26 | | | | 08:00 | 00:00 | 08:26 | | |
| 08/04/15 | 3 | | 0 | 8/4/15 7:43 AM | 8/4/15 5:54 PM | 144 | 10:10 | | | | 08:00 | 00:00 | 09:10 | | |
| 08/05/15 | 4 | | 0 | 8/5/15 7:49 AM | 8/5/15 6:16 PM | 83 | 10:27 | | | | 08:00 | 00:00 | 09:27 | | |
| 08/06/15 | 5 | | 0 | 8/6/15 7:20 AM | 8/6/15 4:14 PM | 80 | 08:53 | | | | 08:00 | 00:00 | 07:53 | | |
| 08/07/15 | 6 | | 0 | 8/7/15 7:51 AM | 8/7/15 4:02 PM | 68 | 08:10 | | | | 08:00 | 00:00 | 07:10 | | |
| 08/08/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 08/09/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 51:15 | |
| 08/10/15 | 2 | | 0 | 8/10/15 7:47 AM | 8/10/15 4:34 PM | 79 | 08:47 | | | | 08:00 | 00:00 | 07:47 | | |
| 08/11/15 | 3 | | 0 | 8/11/15 7:54 AM | 8/11/15 9:19 PM | 77 | 13:24 | | | | 08:00 | 00:00 | 12:24 | | |
| 08/12/15 | 4 | | 0 | 8/12/15 7:41 AM | 8/12/15 6:31 PM | 77 | 10:50 | | | | 08:00 | 00:00 | 09:50 | | |
| 08/13/15 | 5 | | 0 | 8/13/15 8:00 AM | 8/13/15 9:23 PM | 101 | 13:23 | | | | 08:00 | 00:00 | 12:23 | | |
| 08/14/15 | 6 | | 0 | 8/14/15 7:39 AM | 8/14/15 5:30 PM | 52 | 09:50 | | | | 08:00 | 00:00 | 08:50 | | |
| 08/15/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 08/16/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 52:30 | |
| 08/17/15 | 2 | | 0 | 8/17/15 7:45 AM | 8/17/15 7:58 PM | 112 | 12:12 | | | | 08:00 | 00:00 | 11:12 | | |
| 08/18/15 | 3 | | 0 | 8/18/15 7:53 AM | 8/18/15 4:27 PM | 99 | 08:33 | | | | 08:00 | 00:00 | 07:33 | | |
| 08/19/15 | 4 | | 0 | 8/19/15 7:25 AM | 8/19/15 4:56 PM | 121 | 09:30 | | | | 08:00 | 00:00 | 08:30 | | |
| 08/20/15 | 5 | | 0 | 8/20/15 7:35 AM | 8/20/15 8:41 PM | 88 | 13:06 | | | | 08:00 | 00:00 | 12:06 | | |
| 08/21/15 | 6 | | 0 | 8/21/15 7:22 AM | 8/21/15 8:44 PM | 83 | 13:22 | | | | 08:00 | 00:00 | 12:22 | | |
| 08/22/15 | 7 | | 0 | 8/22/15 1:35 PM | 8/22/15 3:20 PM | 5 | 01:45 | | | | 00:00 | 00:00 | 00:45 | | |
| 08/23/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 48:22 | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/24/15 | 2 | 8/24/15 7:34 AM | 8/24/15 6:58 PM | 49 | 8/24/15 7:21 AM | 8/24/15 10:37 AM | 2 | 8/24/15 9:10 AM | 8/24/15 4:47 PM | 61 | |
| 08/25/15 | 3 | 8/25/15 8:12 AM | 8/25/15 7:36 PM | 22 | 8/25/15 7:24 AM | 8/25/15 7:24 AM | 1 | 8/25/15 7:35 AM | 8/25/15 4:51 PM | 77 | |
| 08/26/15 | 4 | 8/26/15 7:52 AM | 8/26/15 4:00 PM | 45 | 8/26/15 7:22 AM | 8/26/15 7:22 AM | 1 | 8/26/15 9:18 AM | 8/26/15 4:46 PM | 92 | |
| 08/27/15 | 5 | 8/27/15 8:05 AM | 8/27/15 4:38 PM | 21 | 8/27/15 7:58 AM | 8/27/15 7:58 AM | 1 | 8/27/15 8:34 AM | 8/27/15 4:14 PM | 59 | |
| 08/28/15 | 6 | 8/28/15 7:31 AM | 8/28/15 4:40 PM | 20 | 8/28/15 7:22 AM | 8/28/15 12:54 PM | 2 | 8/28/15 8:24 AM | 8/28/15 4:25 PM | 57 | |
| 08/29/15 | 7 | 8/29/15 10:04 AM | 8/29/15 12:58 PM | 2 | 8/29/15 9:46 AM | 8/29/15 9:46 AM | 1 | | | 0 | |
| 08/30/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 08/31/15 | 2 | 8/31/15 7:56 AM | 8/31/15 8:59 PM | 42 | 8/31/15 7:29 AM | 8/31/15 2:32 PM | 2 | 8/31/15 9:07 AM | 8/31/15 3:43 PM | 44 | |
| 09/01/15 | 3 | 9/1/15 7:46 AM | 9/1/15 4:46 PM | 31 | 9/1/15 7:36 AM | 9/1/15 7:36 AM | 1 | 9/1/15 9:37 AM | 9/1/15 4:52 PM | 66 | |
| 09/02/15 | 4 | 9/2/15 8:00 AM | 9/2/15 5:09 PM | 34 | 9/2/15 7:53 AM | 9/2/15 7:53 AM | 1 | 9/2/15 8:23 AM | 9/2/15 4:29 PM | 76 | |
| 09/03/15 | 5 | 9/3/15 7:23 AM | 9/3/15 5:22 PM | 30 | 9/3/15 7:21 AM | 9/3/15 7:21 AM | 1 | 9/3/15 8:57 AM | 9/3/15 4:49 PM | 67 | |
| 09/04/15 | 6 | 9/4/15 9:29 AM | 9/4/15 4:26 PM | 8 | 9/4/15 7:46 AM | 9/4/15 8:54 AM | 2 | 9/4/15 8:40 AM | 9/4/15 4:49 PM | 54 | |
| 09/05/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 09/06/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 09/07/15 | 2 | 9/7/15 2:25 PM | 9/7/15 8:54 PM | 4 | | | 0 | | | 0 | |
| 09/08/15 | 3 | 9/8/15 6:50 AM | 9/8/15 8:35 PM | 21 | 9/8/15 7:39 AM | 9/8/15 7:39 AM | 1 | 9/8/15 9:07 AM | 9/8/15 4:39 PM | 118 | |
| 09/09/15 | 4 | 9/9/15 8:59 AM | 9/9/15 9:22 PM | 17 | 9/9/15 7:47 AM | 9/9/15 7:47 AM | 1 | 9/9/15 8:09 AM | 9/9/15 5:24 PM | 89 | |
| 09/10/15 | 5 | 9/10/15 7:30 AM | 9/10/15 4:37 PM | 21 | 9/10/15 7:21 AM | 9/10/15 8:22 AM | 2 | 9/10/15 8:12 AM | 9/10/15 4:38 PM | 78 | |
| 09/11/15 | 6 | 9/11/15 7:59 AM | 9/11/15 6:09 PM | 22 | 9/11/15 7:20 AM | 9/11/15 4:48 PM | 2 | 9/11/15 8:27 AM | 9/11/15 6:10 PM | 62 | |
| 09/12/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 09/13/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 09/14/15 | 2 | 9/14/15 8:16 AM | 9/14/15 1:54 PM | 14 | 9/14/15 7:38 AM | 9/14/15 12:18 PM | 4 | 9/14/15 8:48 AM | 9/14/15 12:20 PM | 60 | |
| 09/15/15 | 3 | 9/15/15 4:10 PM | 9/15/15 4:13 PM | 2 | | | 0 | | | 0 | |
| 09/16/15 | 4 | 9/16/15 8:19 AM | 9/16/15 5:19 PM | 11 | | | 0 | | | 0 | |
| 09/17/15 | 5 | 9/17/15 9:06 AM | 9/17/15 8:04 PM | 29 | 9/17/15 8:11 AM | 9/17/15 2:42 PM | 18 | 9/17/15 9:14 AM | 9/17/15 5:23 PM | 74 | |
| 09/18/15 | 6 | 9/18/15 7:36 AM | 9/18/15 4:42 PM | 18 | 9/18/15 7:17 AM | 9/18/15 1:07 PM | 3 | 9/18/15 8:58 AM | 9/18/15 4:51 PM | 45 | |
| 09/19/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 09/20/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 09/21/15 | 2 | 9/21/15 7:46 AM | 9/21/15 4:41 PM | 47 | 9/21/15 7:39 AM | 9/21/15 1:06 PM | 2 | 9/21/15 8:55 AM | 9/21/15 4:37 PM | 53 | |
| 09/22/15 | 3 | 9/22/15 8:28 AM | 9/22/15 9:29 PM | 21 | 9/22/15 7:53 AM | 9/22/15 2:29 PM | 2 | 9/22/15 7:59 AM | 9/22/15 5:19 PM | 79 | |
| 09/23/15 | 4 | 9/23/15 7:58 AM | 9/23/15 6:52 PM | 28 | 9/23/15 7:48 AM | 9/23/15 11:50 AM | 2 | 9/23/15 9:42 AM | 9/23/15 6:24 PM | 70 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 08/24/15 | 2 | | 0 | 8/24/15 7:21 AM | 8/24/15 6:58 PM | 112 | 11:37 | | | | 08:00 | 00:00 | 10:37 | | |
| 08/25/15 | 3 | | 0 | 8/25/15 7:24 AM | 8/25/15 7:36 PM | 100 | 12:11 | | | | 08:00 | 00:00 | 11:11 | | |
| 08/26/15 | 4 | | 0 | 8/26/15 7:22 AM | 8/26/15 4:46 PM | 138 | 09:23 | | | | 08:00 | 00:00 | 08:23 | | |
| 08/27/15 | 5 | | 0 | 8/27/15 7:58 AM | 8/27/15 4:38 PM | 81 | 08:40 | | | | 08:00 | 00:00 | 07:40 | | |
| 08/28/15 | 6 | | 0 | 8/28/15 7:22 AM | 8/28/15 4:40 PM | 79 | 09:18 | | | | 08:00 | 00:00 | 08:18 | | |
| 08/29/15 | 7 | | 0 | 8/29/15 9:46 AM | 8/29/15 12:58 PM | 3 | 03:11 | | | | 00:00 | 00:00 | 02:11 | | |
| 08/30/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 46:06 | |
| 08/31/15 | 2 | | 0 | 8/31/15 7:29 AM | 8/31/15 8:59 PM | 88 | 13:30 | | | | 08:00 | 00:00 | 12:30 | | |
| 09/01/15 | 3 | | 0 | 9/1/15 7:36 AM | 9/1/15 4:52 PM | 98 | 09:15 | | | | 08:00 | 00:00 | 08:15 | | |
| 09/02/15 | 4 | | 0 | 9/2/15 7:53 AM | 9/2/15 5:09 PM | 111 | 09:16 | | | | 08:00 | 00:00 | 08:16 | | |
| 09/03/15 | 5 | | 0 | 9/3/15 7:21 AM | 9/3/15 5:22 PM | 98 | 10:01 | | | | 08:00 | 00:00 | 09:01 | | |
| 09/04/15 | 6 | | 0 | 9/4/15 7:46 AM | 9/4/15 4:49 PM | 64 | 09:02 | | | | 08:00 | 00:00 | 08:02 | | |
| 09/05/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 09/06/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 48:54 | |
| 09/07/15 | 2 | | 0 | 9/7/15 2:25 PM | 9/7/15 8:54 PM | 4 | 06:28 | | | | 08:00 | 00:00 | 05:28 | | |
| 09/08/15 | 3 | | 0 | 9/8/15 6:50 AM | 9/8/15 8:35 PM | 140 | 13:45 | | | | 08:00 | 00:00 | 12:45 | | |
| 09/09/15 | 4 | | 0 | 9/9/15 7:47 AM | 9/9/15 9:22 PM | 107 | 13:34 | | | | 08:00 | 00:00 | 12:34 | | |
| 09/10/15 | 5 | | 0 | 9/10/15 7:21 AM | 9/10/15 4:38 PM | 101 | 09:16 | | | | 08:00 | 00:00 | 08:16 | | |
| 09/11/15 | 6 | | 0 | 9/11/15 7:20 AM | 9/11/15 6:10 PM | 86 | 10:49 | | | | 08:00 | 00:00 | 09:49 | | |
| 09/12/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 09/13/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 32:41 | |
| 09/14/15 | 2 | | 0 | 9/14/15 7:38 AM | 9/14/15 1:54 PM | 78 | 06:15 | | | | 08:00 | 00:00 | 05:15 | | |
| 09/15/15 | 3 | | 0 | 9/15/15 4:10 PM | 9/15/15 4:13 PM | 2 | 00:03 | | | | 08:00 | 00:00 | 00:00 | | |
| 09/16/15 | 4 | | 0 | 9/16/15 8:19 AM | 9/16/15 5:19 PM | 11 | 09:00 | | | | 08:00 | 00:00 | 08:00 | | |
| 09/17/15 | 5 | | 0 | 9/17/15 8:11 AM | 9/17/15 8:04 PM | 121 | 11:52 | | | | 08:00 | 00:00 | 10:52 | | |
| 09/18/15 | 6 | | 0 | 9/18/15 7:17 AM | 9/18/15 4:51 PM | 66 | 09:33 | | | | 08:00 | 00:00 | 08:33 | | |
| 09/19/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 09/20/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 50:43 | |
| 09/21/15 | 2 | | 0 | 9/21/15 7:39 AM | 9/21/15 4:41 PM | 102 | 09:02 | | | | 08:00 | 00:00 | 08:02 | | |
| 09/22/15 | 3 | | 0 | 9/22/15 7:53 AM | 9/22/15 9:29 PM | 102 | 13:35 | | | | 08:00 | 00:00 | 12:35 | | |
| 09/23/15 | 4 | | 0 | 9/23/15 7:48 AM | 9/23/15 6:52 PM | 100 | 11:04 | | | | 08:00 | 00:00 | 10:04 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/15 | 5 | 9/24/15 8:16 AM | 9/24/15 7:58 PM | 15 | 9/24/15 7:33 AM | 9/24/15 2:52 PM | 3 | 9/24/15 8:53 AM | 9/24/15 4:42 PM | 84 | |
| 09/25/15 | 6 | 9/25/15 7:54 AM | 9/25/15 4:59 PM | 25 | 9/25/15 7:22 AM | 9/25/15 1:47 PM | 3 | 9/25/15 9:25 AM | 9/25/15 4:18 PM | 65 | |
| 09/26/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 09/27/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 09/28/15 | 2 | 9/28/15 8:00 AM | 9/28/15 5:00 PM | 27 | 9/28/15 7:56 AM | 9/28/15 1:09 PM | 2 | 9/28/15 8:48 AM | 9/28/15 4:30 PM | 60 | |
| 09/29/15 | 3 | 9/29/15 7:43 AM | 9/29/15 8:07 PM | 13 | 9/29/15 7:41 AM | 9/29/15 7:41 AM | 1 | 9/29/15 9:00 AM | 9/29/15 4:18 PM | 63 | |
| 09/30/15 | 4 | 9/30/15 7:46 AM | 9/30/15 3:03 PM | 17 | 9/30/15 7:34 AM | 9/30/15 7:34 AM | 1 | 9/30/15 9:06 AM | 9/30/15 4:15 PM | 59 | |
| 10/01/15 | 5 | 10/1/15 8:06 AM | 10/1/15 4:10 PM | 25 | 10/1/15 7:38 AM | 10/1/15 7:38 AM | 1 | 10/1/15 9:21 AM | 10/1/15 4:26 PM | 73 | |
| 10/02/15 | 6 | 10/2/15 7:03 AM | 10/2/15 5:51 PM | 18 | | | 0 | | | 0 | |
| 10/03/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 10/04/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 10/05/15 | 2 | 10/5/15 12:56 PM | 10/5/15 3:07 PM | 2 | | | 0 | | | 0 | |
| 10/06/15 | 3 | 10/6/15 7:31 AM | 10/6/15 5:41 PM | 26 | 10/6/15 7:11 AM | 10/6/15 7:11 AM | 1 | 10/6/15 9:14 AM | 10/6/15 5:28 PM | 48 | |
| 10/07/15 | 4 | 10/7/15 8:00 AM | 10/7/15 6:24 PM | 31 | 10/7/15 7:56 AM | 10/7/15 7:56 AM | 1 | 10/7/15 9:04 AM | 10/7/15 4:34 PM | 69 | |
| 10/08/15 | 5 | 10/8/15 8:11 AM | 10/8/15 4:48 PM | 17 | 10/8/15 7:58 AM | 10/8/15 1:08 PM | 2 | 10/8/15 8:49 AM | 10/8/15 4:12 PM | 64 | |
| 10/09/15 | 6 | 10/9/15 11:08 AM | 10/9/15 4:12 PM | 7 | | | 0 | | | 0 | |
| 10/10/15 | 7 | 10/10/15 1:28 PM | 10/10/15 1:28 PM | 1 | | | 0 | | | 0 | |
| 10/11/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 10/12/15 | 2 | 10/12/15 7:59 AM | 10/12/15 7:14 PM | 24 | 10/12/15 7:36 AM | 10/12/15 7:36 AM | 1 | 10/12/15 9:29 AM | 10/12/15 4:34 PM | 63 | |
| 10/13/15 | 3 | 10/13/15 8:13 AM | 10/13/15 6:08 PM | 39 | 10/13/15 8:09 AM | 10/13/15 8:09 AM | 1 | 10/13/15 9:28 AM | 10/13/15 4:56 PM | 65 | |
| 10/14/15 | 4 | 10/14/15 8:30 AM | 10/14/15 8:18 PM | 19 | 10/14/15 7:29 AM | 10/14/15 7:29 AM | 1 | 10/14/15 8:50 AM | 10/14/15 4:26 PM | 52 | |
| 10/15/15 | 5 | 10/15/15 8:08 AM | 10/15/15 9:43 PM | 35 | 10/15/15 7:50 AM | 10/15/15 7:50 AM | 1 | 10/15/15 9:36 AM | 10/15/15 3:58 PM | 67 | |
| 10/16/15 | 6 | 10/16/15 7:53 AM | 10/16/15 1:28 PM | 14 | 10/16/15 7:48 AM | 10/16/15 7:48 AM | 1 | 10/16/15 9:15 AM | 10/16/15 2:47 PM | 40 | |
| 10/17/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 10/18/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 10/19/15 | 2 | 10/19/15 7:58 AM | 10/19/15 8:07 PM | 22 | 10/19/15 7:56 AM | 10/19/15 3:28 PM | 2 | 10/19/15 9:31 AM | 10/19/15 4:51 PM | 66 | |
| 10/20/15 | 3 | 10/20/15 7:44 AM | 10/20/15 7:48 PM | 57 | 10/20/15 7:39 AM | 10/20/15 7:39 AM | 1 | 10/20/15 10:35 AM | 10/20/15 4:51 PM | 45 | |
| 10/21/15 | 4 | 10/21/15 8:09 AM | 10/21/15 4:31 PM | 17 | 10/21/15 7:50 AM | 10/21/15 7:50 AM | 1 | 10/21/15 8:58 AM | 10/21/15 4:25 PM | 79 | |
| 10/22/15 | 5 | 10/22/15 7:43 AM | 10/22/15 8:09 PM | 31 | 10/22/15 7:19 AM | 10/22/15 7:19 AM | 1 | 10/22/15 10:03 AM | 10/22/15 4:17 PM | 62 | |
| 10/23/15 | 6 | 10/23/15 7:55 AM | 10/23/15 4:21 PM | 16 | 10/23/15 7:41 AM | 10/23/15 7:41 AM | 1 | 10/23/15 9:12 AM | 10/23/15 4:27 PM | 45 | |
| 10/24/15 | 7 | | | 0 | | | 0 | | | 0 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 09/24/15 | 5 | | 0 | 9/24/15 7:33 AM | 9/24/15 7:58 PM | 102 | 12:25 | | | | 08:00 | 00:00 | 11:25 | | |
| 09/25/15 | 6 | | 0 | 9/25/15 7:22 AM | 9/25/15 4:59 PM | 93 | 09:36 | | | | 08:00 | 00:00 | 08:36 | | |
| 09/26/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 09/27/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 44:45 | |
| 09/28/15 | 2 | | 0 | 9/28/15 7:56 AM | 9/28/15 5:00 PM | 89 | 09:03 | | | | 08:00 | 00:00 | 08:03 | | |
| 09/29/15 | 3 | | 0 | 9/29/15 7:41 AM | 9/29/15 8:07 PM | 77 | 12:25 | | | | 08:00 | 00:00 | 11:25 | | |
| 09/30/15 | 4 | | 0 | 9/30/15 7:34 AM | 9/30/15 4:15 PM | 77 | 08:40 | | | | 08:00 | 00:00 | 07:40 | | |
| 10/01/15 | 5 | | 0 | 10/1/15 7:38 AM | 10/1/15 4:26 PM | 99 | 08:47 | | | | 08:00 | 00:00 | 07:47 | | |
| 10/02/15 | 6 | | 0 | 10/2/15 7:03 AM | 10/2/15 5:51 PM | 18 | 10:47 | | | | 08:00 | 00:00 | 09:47 | | |
| 10/03/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 10/04/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 32:03 | |
| 10/05/15 | 2 | | 0 | 10/5/15 12:56 PM | 10/5/15 3:07 PM | 2 | 02:11 | | | | 08:00 | 00:00 | 01:11 | | |
| 10/06/15 | 3 | | 0 | 10/6/15 7:11 AM | 10/6/15 5:41 PM | 75 | 10:30 | | | | 08:00 | 00:00 | 09:30 | | |
| 10/07/15 | 4 | | 0 | 10/7/15 7:56 AM | 10/7/15 6:24 PM | 101 | 10:28 | | | | 08:00 | 00:00 | 09:28 | | |
| 10/08/15 | 5 | | 0 | 10/8/15 7:58 AM | 10/8/15 4:48 PM | 83 | 08:50 | | | | 08:00 | 00:00 | 07:50 | | |
| 10/09/15 | 6 | | 0 | 10/9/15 11:08 AM | 10/9/15 4:12 PM | 7 | 05:03 | | | | 08:00 | 00:00 | 04:03 | | |
| 10/10/15 | 7 | | 0 | 10/10/15 1:28 PM | 10/10/15 1:28 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 10/11/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 50:18 | |
| 10/12/15 | 2 | | 0 | 10/12/15 7:36 AM | 10/12/15 7:14 PM | 88 | 11:38 | | | | 08:00 | 00:00 | 10:38 | | |
| 10/13/15 | 3 | | 0 | 10/13/15 8:09 AM | 10/13/15 6:08 PM | 105 | 09:59 | | | | 08:00 | 00:00 | 08:59 | | |
| 10/14/15 | 4 | | 0 | 10/14/15 7:29 AM | 10/14/15 8:18 PM | 72 | 12:49 | | | | 08:00 | 00:00 | 11:49 | | |
| 10/15/15 | 5 | | 0 | 10/15/15 7:50 AM | 10/15/15 9:43 PM | 103 | 13:53 | | | | 08:00 | 00:00 | 12:53 | | |
| 10/16/15 | 6 | | 0 | 10/16/15 7:48 AM | 10/16/15 2:47 PM | 55 | 06:58 | | | | 08:00 | 00:00 | 05:58 | | |
| 10/17/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 10/18/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 49:36 | |
| 10/19/15 | 2 | | 0 | 10/19/15 7:56 AM | 10/19/15 8:07 PM | 90 | 12:10 | | | | 08:00 | 00:00 | 11:10 | | |
| 10/20/15 | 3 | | 0 | 10/20/15 7:39 AM | 10/20/15 7:48 PM | 103 | 12:09 | | | | 08:00 | 00:00 | 11:09 | | |
| 10/21/15 | 4 | | 0 | 10/21/15 7:50 AM | 10/21/15 4:31 PM | 97 | 08:41 | | | | 08:00 | 00:00 | 07:41 | | |
| 10/22/15 | 5 | | 0 | 10/22/15 7:19 AM | 10/22/15 8:09 PM | 94 | 12:50 | | | | 08:00 | 00:00 | 11:50 | | |
| 10/23/15 | 6 | | 0 | 10/23/15 7:41 AM | 10/23/15 4:27 PM | 62 | 08:45 | | | | 08:00 | 00:00 | 07:45 | | |
| 10/24/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 10/26/15 | 2 | 10/26/15 8:01 AM | 10/26/15 7:58 PM | 19 | 10/26/15 7:56 AM | 10/26/15 7:56 AM | 1 | 10/26/15 8:22 AM | 10/26/15 3:15 PM | 72 | |
| 10/27/15 | 3 | 10/27/15 7:56 AM | 10/27/15 7:27 PM | 12 | 10/27/15 7:49 AM | 10/27/15 7:49 AM | 1 | 10/27/15 9:12 AM | 10/27/15 5:07 PM | 46 | |
| 10/28/15 | 4 | 10/28/15 7:59 AM | 10/28/15 5:11 PM | 20 | 10/28/15 7:41 AM | 10/28/15 7:41 AM | 1 | 10/28/15 8:26 AM | 10/28/15 5:02 PM | 112 | |
| 10/29/15 | 5 | 10/29/15 7:53 AM | 10/29/15 4:53 PM | 19 | 10/29/15 7:48 AM | 10/29/15 7:48 AM | 1 | 10/29/15 8:54 AM | 10/29/15 4:41 PM | 50 | |
| 10/30/15 | 6 | 10/30/15 8:45 AM | 10/30/15 3:08 PM | 12 | 10/30/15 7:35 AM | 10/30/15 7:35 AM | 1 | 10/30/15 9:08 AM | 10/30/15 4:02 PM | 53 | |
| 10/31/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 11/01/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 11/02/15 | 2 | 11/2/15 8:12 AM | 11/2/15 4:57 PM | 14 | 11/2/15 8:05 AM | 11/2/15 8:05 AM | 1 | 11/2/15 9:57 AM | 11/2/15 5:07 PM | 48 | |
| 11/03/15 | 3 | 11/3/15 7:33 AM | 11/3/15 4:40 PM | 26 | 11/3/15 7:13 AM | 11/3/15 7:13 AM | 1 | 11/3/15 8:50 AM | 11/3/15 4:22 PM | 76 | |
| 11/04/15 | 4 | 11/4/15 8:22 AM | 11/4/15 7:23 PM | 29 | 11/4/15 7:20 AM | 11/4/15 7:20 AM | 1 | 11/4/15 10:09 AM | 11/4/15 2:55 PM | 72 | |
| 11/05/15 | 5 | 11/5/15 7:25 AM | 11/5/15 4:26 PM | 38 | 11/5/15 7:21 AM | 11/5/15 1:13 PM | 2 | 11/5/15 9:29 AM | 11/5/15 3:52 PM | 59 | |
| 11/06/15 | 6 | 11/6/15 9:04 AM | 11/6/15 3:46 PM | 14 | 11/6/15 8:41 AM | 11/6/15 8:41 AM | 1 | 11/6/15 9:08 AM | 11/6/15 3:14 PM | 54 | |
| 11/07/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 11/08/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 11/09/15 | 2 | 11/9/15 7:24 AM | 11/9/15 11:38 AM | 10 | 11/9/15 7:15 AM | 11/9/15 1:39 PM | 2 | 11/9/15 8:42 AM | 11/9/15 3:12 PM | 60 | |
| 11/10/15 | 3 | 11/10/15 7:49 AM | 11/10/15 2:34 PM | 19 | 11/10/15 7:36 AM | 11/10/15 7:36 AM | 1 | 11/10/15 9:17 AM | 11/10/15 4:00 PM | 60 | |
| 11/11/15 | 4 | 11/11/15 7:14 AM | 11/11/15 8:19 PM | 12 | 11/11/15 7:12 AM | 11/11/15 2:45 PM | 4 | 11/11/15 9:15 AM | 11/11/15 3:47 PM | 83 | |
| 11/12/15 | 5 | 11/12/15 9:27 AM | 11/12/15 5:36 PM | 17 | 11/12/15 7:56 AM | 11/12/15 9:19 AM | 2 | 11/12/15 9:20 AM | 11/12/15 5:37 PM | 86 | |
| 11/13/15 | 6 | 11/13/15 8:05 AM | 11/13/15 8:11 PM | 19 | 11/13/15 7:22 AM | 11/13/15 7:22 AM | 1 | 11/13/15 9:24 AM | 11/13/15 4:42 PM | 56 | |
| 11/14/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 11/15/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 11/16/15 | 2 | 11/16/15 8:08 AM | 11/16/15 8:51 PM | 26 | 11/16/15 7:48 AM | 11/16/15 8:38 AM | 2 | 11/16/15 9:14 AM | 11/16/15 4:35 PM | 68 | |
| 11/17/15 | 3 | 11/17/15 7:35 AM | 11/17/15 10:48 PM | 29 | 11/17/15 7:19 AM | 11/17/15 12:27 PM | 2 | 11/17/15 8:56 AM | 11/17/15 4:31 PM | 36 | |
| 11/18/15 | 4 | 11/18/15 7:55 AM | 11/18/15 4:32 PM | 19 | 11/18/15 7:38 AM | 11/18/15 10:05 AM | 2 | 11/18/15 8:43 AM | 11/18/15 3:00 PM | 48 | |
| 11/19/15 | 5 | 11/19/15 7:11 AM | 11/19/15 3:51 PM | 14 | 11/19/15 7:05 AM | 11/19/15 7:05 AM | 1 | 11/19/15 9:18 AM | 11/19/15 4:47 PM | 91 | |
| 11/20/15 | 6 | 11/20/15 9:29 AM | 11/20/15 7:20 PM | 13 | 11/20/15 6:59 AM | 11/20/15 6:59 AM | 1 | 11/20/15 8:49 AM | 11/20/15 3:56 PM | 57 | |
| 11/21/15 | 7 | 11/21/15 8:56 AM | 11/21/15 7:36 PM | 2 | | | 0 | | | 0 | |
| 11/22/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 11/23/15 | 2 | 11/23/15 7:53 AM | 11/23/15 8:10 PM | 15 | 11/23/15 7:47 AM | 11/23/15 1:41 PM | 2 | 11/23/15 8:02 AM | 11/23/15 4:37 PM | 62 | |
| 11/24/15 | 3 | 11/24/15 7:49 AM | 11/24/15 4:14 PM | 18 | 11/24/15 7:46 AM | 11/24/15 7:46 AM | 1 | 11/24/15 8:27 AM | 11/24/15 3:11 PM | 36 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 45:42 | |
| 10/26/15 | 2 | | 0 | 10/26/15 7:56 AM | 10/26/15 7:58 PM | 92 | 12:02 | | | | 08:00 | 00:00 | 11:02 | | |
| 10/27/15 | 3 | | 0 | 10/27/15 7:49 AM | 10/27/15 7:27 PM | 59 | 11:37 | | | | 08:00 | 00:00 | 10:37 | | |
| 10/28/15 | 4 | | 0 | 10/28/15 7:41 AM | 10/28/15 5:11 PM | 133 | 09:30 | | | | 08:00 | 00:00 | 08:30 | | |
| 10/29/15 | 5 | | 0 | 10/29/15 7:48 AM | 10/29/15 4:53 PM | 70 | 09:04 | | | | 08:00 | 00:00 | 08:04 | | |
| 10/30/15 | 6 | | 0 | 10/30/15 7:35 AM | 10/30/15 4:02 PM | 66 | 08:26 | | | | 08:00 | 00:00 | 07:26 | | |
| 10/31/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 11/01/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 41:42 | |
| 11/02/15 | 2 | | 0 | 11/2/15 8:05 AM | 11/2/15 5:07 PM | 63 | 09:01 | | | | 08:00 | 00:00 | 08:01 | | |
| 11/03/15 | 3 | | 0 | 11/3/15 7:13 AM | 11/3/15 4:40 PM | 103 | 09:27 | | | | 08:00 | 00:00 | 08:27 | | |
| 11/04/15 | 4 | | 0 | 11/4/15 7:20 AM | 11/4/15 7:23 PM | 102 | 12:03 | | | | 08:00 | 00:00 | 11:03 | | |
| 11/05/15 | 5 | | 0 | 11/5/15 7:21 AM | 11/5/15 4:26 PM | 99 | 09:05 | | | | 08:00 | 00:00 | 08:05 | | |
| 11/06/15 | 6 | | 0 | 11/6/15 8:41 AM | 11/6/15 3:46 PM | 69 | 07:05 | | | | 08:00 | 00:00 | 06:05 | | |
| 11/07/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 11/08/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 46:56 | |
| 11/09/15 | 2 | | 0 | 11/9/15 7:15 AM | 11/9/15 3:12 PM | 72 | 07:56 | | | | 08:00 | 00:00 | 06:56 | | |
| 11/10/15 | 3 | | 0 | 11/10/15 7:36 AM | 11/10/15 4:00 PM | 80 | 08:23 | | | | 08:00 | 00:00 | 07:23 | | |
| 11/11/15 | 4 | | 0 | 11/11/15 7:12 AM | 11/11/15 8:19 PM | 99 | 13:06 | | | | 08:00 | 00:00 | 12:06 | | |
| 11/12/15 | 5 | | 0 | 11/12/15 7:56 AM | 11/12/15 5:37 PM | 105 | 09:40 | | | | 08:00 | 00:00 | 08:40 | | |
| 11/13/15 | 6 | | 0 | 11/13/15 7:22 AM | 11/13/15 8:11 PM | 76 | 12:48 | | | | 08:00 | 00:00 | 11:48 | | |
| 11/14/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 11/15/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 64:08 | |
| 11/16/15 | 2 | | 0 | 11/16/15 7:48 AM | 11/16/15 8:51 PM | 96 | 13:03 | | | | 08:00 | 00:00 | 12:03 | | |
| 11/17/15 | 3 | | 0 | 11/17/15 7:19 AM | 11/17/15 10:48 PM | 67 | 15:28 | | | | 08:00 | 00:00 | 14:28 | | |
| 11/18/15 | 4 | | 0 | 11/18/15 7:38 AM | 11/18/15 4:32 PM | 69 | 08:54 | | | | 08:00 | 00:00 | 07:54 | | |
| 11/19/15 | 5 | | 0 | 11/19/15 7:05 AM | 11/19/15 4:47 PM | 106 | 09:41 | | | | 08:00 | 00:00 | 08:41 | | |
| 11/20/15 | 6 | | 0 | 11/20/15 6:59 AM | 11/20/15 7:20 PM | 71 | 12:21 | | | | 08:00 | 00:00 | 11:21 | | |
| 11/21/15 | 7 | | 0 | 11/21/15 8:56 AM | 11/21/15 7:36 PM | 2 | 10:40 | | | | 00:00 | 00:00 | 09:40 | | |
| 11/22/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 34:02 | |
| 11/23/15 | 2 | | 0 | 11/23/15 7:47 AM | 11/23/15 8:10 PM | 79 | 12:23 | | | | 08:00 | 00:00 | 11:23 | | |
| 11/24/15 | 3 | | 0 | 11/24/15 7:46 AM | 11/24/15 4:14 PM | 55 | 08:27 | | | | 08:00 | 00:00 | 07:27 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/15 | 4 | 11/25/15 7:48 AM | 11/25/15 2:59 PM | 17 | 11/25/15 7:45 AM | 11/25/15 7:45 AM | 1 | 11/25/15 10:03 AM | 11/25/15 2:38 PM | 21 | |
| 11/26/15 | 5 | | | 0 | | | 0 | | | 0 | |
| 11/27/15 | 6 | 11/27/15 9:30 AM | 11/27/15 7:28 PM | 5 | | | 0 | | | 0 | |
| 11/28/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 11/29/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 11/30/15 | 2 | 11/30/15 7:54 AM | 11/30/15 8:20 PM | 18 | 11/30/15 7:45 AM | 11/30/15 3:54 PM | 2 | 11/30/15 10:41 AM | 11/30/15 4:09 PM | 39 | |
| 12/01/15 | 3 | 12/1/15 7:17 AM | 12/1/15 5:56 PM | 44 | 12/1/15 7:09 AM | 12/1/15 7:09 AM | 1 | 12/1/15 8:21 AM | 12/1/15 4:33 PM | 51 | |
| 12/02/15 | 4 | 12/2/15 8:07 AM | 12/2/15 4:16 PM | 20 | 12/2/15 7:54 AM | 12/2/15 7:54 AM | 1 | 12/2/15 10:05 AM | 12/2/15 4:30 PM | 85 | |
| 12/03/15 | 5 | 12/3/15 7:39 AM | 12/3/15 4:21 PM | 59 | 12/3/15 7:22 AM | 12/3/15 7:22 AM | 1 | 12/3/15 9:30 AM | 12/3/15 4:52 PM | 69 | |
| 12/04/15 | 6 | 12/4/15 7:25 AM | 12/4/15 3:34 PM | 14 | 12/4/15 7:07 AM | 12/4/15 7:07 AM | 1 | 12/4/15 9:26 AM | 12/4/15 4:13 PM | 60 | |
| 12/05/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 12/06/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 12/07/15 | 2 | 12/7/15 7:44 AM | 12/7/15 4:29 PM | 24 | 12/7/15 7:20 AM | 12/7/15 7:20 AM | 1 | 12/7/15 9:44 AM | 12/7/15 4:28 PM | 64 | |
| 12/08/15 | 3 | 12/8/15 7:31 AM | 12/8/15 7:13 PM | 17 | 12/8/15 7:21 AM | 12/8/15 9:05 AM | 2 | 12/8/15 9:08 AM | 12/8/15 4:38 PM | 104 | |
| 12/09/15 | 4 | 12/9/15 7:18 AM | 12/9/15 7:15 PM | 18 | 12/9/15 7:07 AM | 12/9/15 7:07 AM | 1 | 12/9/15 8:58 AM | 12/9/15 4:00 PM | 96 | |
| 12/10/15 | 5 | 12/10/15 9:13 AM | 12/10/15 7:15 PM | 14 | 12/10/15 8:43 AM | 12/10/15 8:43 AM | 1 | 12/10/15 9:26 AM | 12/10/15 4:23 PM | 76 | |
| 12/11/15 | 6 | 12/11/15 7:13 AM | 12/11/15 2:30 PM | 15 | 12/11/15 7:06 AM | 12/11/15 7:06 AM | 1 | 12/11/15 9:21 AM | 12/11/15 3:40 PM | 58 | |
| 12/12/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 12/13/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 12/14/15 | 2 | 12/14/15 7:37 AM | 12/14/15 9:29 PM | 40 | 12/14/15 7:31 AM | 12/14/15 7:31 AM | 1 | 12/14/15 8:24 AM | 12/14/15 4:30 PM | 89 | |
| 12/15/15 | 3 | 12/15/15 7:02 AM | 12/15/15 3:55 PM | 24 | 12/15/15 6:55 AM | 12/15/15 6:55 AM | 1 | 12/15/15 8:30 AM | 12/15/15 3:39 PM | 81 | |
| 12/16/15 | 4 | 12/16/15 8:58 AM | 12/16/15 8:06 PM | 14 | 12/16/15 7:34 AM | 12/16/15 7:34 AM | 1 | 12/16/15 9:51 AM | 12/16/15 4:02 PM | 85 | |
| 12/17/15 | 5 | 12/17/15 7:23 AM | 12/17/15 10:30 PM | 29 | 12/17/15 7:19 AM | 12/17/15 7:19 AM | 1 | 12/17/15 9:17 AM | 12/17/15 4:30 PM | 53 | |
| 12/18/15 | 6 | 12/18/15 7:55 AM | 12/18/15 4:02 PM | 10 | 12/18/15 7:22 AM | 12/18/15 7:22 AM | 1 | 12/18/15 9:58 AM | 12/18/15 4:37 PM | 63 | |
| 12/19/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 12/20/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 12/21/15 | 2 | 12/21/15 8:04 AM | 12/21/15 2:55 PM | 12 | 12/21/15 7:24 AM | 12/21/15 7:24 AM | 1 | 12/21/15 9:37 AM | 12/21/15 4:20 PM | 78 | |
| 12/22/15 | 3 | 12/22/15 7:56 AM | 12/22/15 4:04 PM | 11 | 12/22/15 7:19 AM | 12/22/15 7:19 AM | 1 | 12/22/15 9:08 AM | 12/22/15 4:30 PM | 68 | |
| 12/23/15 | 4 | 12/23/15 7:32 AM | 12/23/15 12:36 PM | 11 | 12/23/15 7:26 AM | 12/23/15 7:26 AM | 1 | 12/23/15 9:01 AM | 12/23/15 1:44 PM | 52 | |
| 12/24/15 | 5 | 12/24/15 1:22 PM | 12/24/15 1:58 PM | 3 | | | 0 | | | 0 | |
| 12/25/15 | 6 | | | 0 | | | 0 | | | 0 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/15 | 4 | | 0 | 11/25/15 7:45 AM | 11/25/15 2:59 PM | 39 | 07:14 | | | | 08:00 | 00:00 | 06:14 | | |
| 11/26/15 | 5 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 08:00 | 00:00 | | | |
| 11/27/15 | 6 | | 0 | 11/27/15 9:30 AM | 11/27/15 7:28 PM | 5 | 09:57 | | | | 08:00 | 00:00 | 08:57 | | |
| 11/28/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 11/29/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 45:31 | |
| 11/30/15 | 2 | | 0 | 11/30/15 7:45 AM | 11/30/15 8:20 PM | 59 | 12:35 | | | | 08:00 | 00:00 | 11:35 | | |
| 12/01/15 | 3 | | 0 | 12/1/15 7:09 AM | 12/1/15 5:56 PM | 96 | 10:46 | | | | 08:00 | 00:00 | 09:46 | | |
| 12/02/15 | 4 | | 0 | 12/2/15 7:54 AM | 12/2/15 4:30 PM | 106 | 08:35 | | | | 08:00 | 00:00 | 07:35 | | |
| 12/03/15 | 5 | | 0 | 12/3/15 7:22 AM | 12/3/15 4:52 PM | 129 | 09:29 | | | | 08:00 | 00:00 | 08:29 | | |
| 12/04/15 | 6 | | 0 | 12/4/15 7:07 AM | 12/4/15 4:13 PM | 75 | 09:05 | | | | 08:00 | 00:00 | 08:05 | | |
| 12/05/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 12/06/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 47:15 | |
| 12/07/15 | 2 | | 0 | 12/7/15 7:20 AM | 12/7/15 4:29 PM | 89 | 09:09 | | | | 08:00 | 00:00 | 08:09 | | |
| 12/08/15 | 3 | | 0 | 12/8/15 7:21 AM | 12/8/15 7:13 PM | 123 | 11:51 | | | | 08:00 | 00:00 | 10:51 | | |
| 12/09/15 | 4 | | 0 | 12/9/15 7:07 AM | 12/9/15 7:15 PM | 115 | 12:07 | | | | 08:00 | 00:00 | 11:07 | | |
| 12/10/15 | 5 | | 0 | 12/10/15 8:43 AM | 12/10/15 7:15 PM | 91 | 10:32 | | | | 08:00 | 00:00 | 09:32 | | |
| 12/11/15 | 6 | | 0 | 12/11/15 7:06 AM | 12/11/15 3:40 PM | 74 | 08:33 | | | | 08:00 | 00:00 | 07:33 | | |
| 12/12/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 12/13/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 54:56 | |
| 12/14/15 | 2 | | 0 | 12/14/15 7:31 AM | 12/14/15 9:29 PM | 130 | 13:58 | | | | 08:00 | 00:00 | 12:58 | | |
| 12/15/15 | 3 | | 0 | 12/15/15 6:55 AM | 12/15/15 3:55 PM | 106 | 08:59 | | | | 08:00 | 00:00 | 07:59 | | |
| 12/16/15 | 4 | | 0 | 12/16/15 7:34 AM | 12/16/15 8:06 PM | 100 | 12:32 | | | | 08:00 | 00:00 | 11:32 | | |
| 12/17/15 | 5 | | 0 | 12/17/15 7:19 AM | 12/17/15 10:30 PM | 83 | 15:11 | | | | 08:00 | 00:00 | 14:11 | | |
| 12/18/15 | 6 | | 0 | 12/18/15 7:22 AM | 12/18/15 4:37 PM | 74 | 09:14 | | | | 08:00 | 00:00 | 08:14 | | |
| 12/19/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 12/20/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 21:23 | |
| 12/21/15 | 2 | | 0 | 12/21/15 7:24 AM | 12/21/15 4:20 PM | 91 | 08:55 | | | | 08:00 | 00:00 | 07:55 | | |
| 12/22/15 | 3 | | 0 | 12/22/15 7:19 AM | 12/22/15 4:30 PM | 80 | 09:10 | | | | 08:00 | 00:00 | 08:10 | | |
| 12/23/15 | 4 | | 0 | 12/23/15 7:26 AM | 12/23/15 1:44 PM | 64 | 06:17 | | | | 08:00 | 00:00 | 05:17 | | |
| 12/24/15 | 5 | | 0 | 12/24/15 1:22 PM | 12/24/15 1:58 PM | 3 | 00:35 | | | | 08:00 | 00:00 | 00:00 | | |
| 12/25/15 | 6 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 08:00 | 00:00 | | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/15 | 7 | | | 0 | | | 0 | | | 0 | |
| 12/27/15 | 1 | | | 0 | | | 0 | | | 0 | |
| 12/28/15 | 2 | 12/28/15 7:39 AM | 12/28/15 3:45 PM | 8 | 12/28/15 7:36 AM | 12/28/15 7:36 AM | 1 | 12/28/15 8:44 AM | 12/28/15 3:08 PM | 46 | |
| 12/29/15 | 3 | 12/29/15 8:26 AM | 12/29/15 11:30 PM | 18 | 12/29/15 7:14 AM | 12/29/15 7:14 AM | 1 | 12/29/15 9:33 AM | 12/29/15 3:40 PM | 57 | |
| 12/30/15 | 4 | 12/30/15 5:42 AM | 12/30/15 4:18 PM | 15 | 12/30/15 7:31 AM | 12/30/15 7:31 AM | 1 | 12/30/15 9:23 AM | 12/30/15 4:01 PM | 42 | |
| 12/31/15 | 5 | 12/31/15 7:26 AM | 12/31/15 3:06 PM | 3 | 12/31/15 7:09 AM | 12/31/15 8:23 AM | 2 | 12/31/15 8:31 AM | 12/31/15 8:32 AM | 2 | |
| 01/01/16 | 6 | | | 0 | | | 0 | | | 0 | |
| 01/02/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 01/03/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 01/04/16 | 2 | 1/4/16 8:41 AM | 1/4/16 4:32 PM | 16 | 1/4/16 7:41 AM | 1/4/16 7:41 AM | 1 | 1/4/16 10:29 AM | 1/4/16 4:26 PM | 46 | |
| 01/05/16 | 3 | 1/5/16 8:18 AM | 1/5/16 5:42 PM | 14 | 1/5/16 7:49 AM | 1/5/16 7:49 AM | 1 | 1/5/16 9:25 AM | 1/5/16 4:02 PM | 56 | |
| 01/06/16 | 4 | 1/6/16 7:20 AM | 1/6/16 5:38 PM | 74 | 1/6/16 7:17 AM | 1/6/16 12:51 PM | 2 | 1/6/16 9:35 AM | 1/6/16 4:45 PM | 56 | |
| 01/07/16 | 5 | 1/7/16 8:06 AM | 1/7/16 7:32 PM | 30 | 1/7/16 7:23 AM | 1/7/16 7:23 AM | 1 | 1/7/16 7:36 AM | 1/7/16 4:48 PM | 57 | |
| 01/08/16 | 6 | 1/8/16 7:42 AM | 1/8/16 4:41 PM | 30 | 1/8/16 7:37 AM | 1/8/16 7:37 AM | 1 | 1/8/16 8:49 AM | 1/8/16 4:20 PM | 64 | |
| 01/09/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 01/10/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 01/11/16 | 2 | 1/11/16 8:10 AM | 1/11/16 5:49 PM | 35 | 1/11/16 7:42 AM | 1/11/16 7:42 AM | 1 | 1/11/16 9:30 AM | 1/11/16 4:46 PM | 52 | |
| 01/12/16 | 3 | 1/12/16 7:53 AM | 1/12/16 5:48 PM | 40 | 1/12/16 7:50 AM | 1/12/16 11:29 AM | 2 | 1/12/16 8:09 AM | 1/12/16 4:45 PM | 91 | |
| 01/13/16 | 4 | 1/13/16 7:31 AM | 1/13/16 8:20 PM | 13 | 1/13/16 7:26 AM | 1/13/16 7:26 AM | 1 | 1/13/16 9:19 AM | 1/13/16 5:04 PM | 82 | |
| 01/14/16 | 5 | 1/14/16 7:30 AM | 1/14/16 5:47 PM | 32 | 1/14/16 7:26 AM | 1/14/16 1:36 PM | 2 | 1/14/16 7:49 AM | 1/14/16 4:59 PM | 51 | |
| 01/15/16 | 6 | 1/15/16 7:22 AM | 1/15/16 2:13 PM | 11 | 1/15/16 7:14 AM | 1/15/16 7:26 AM | 2 | 1/15/16 9:06 AM | 1/15/16 3:53 PM | 114 | |
| 01/16/16 | 7 | 1/16/16 12:08 PM | 1/16/16 12:12 PM | 2 | | | 0 | | | 0 | |
| 01/17/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 01/18/16 | 2 | 1/18/16 8:11 AM | 1/18/16 2:51 PM | 16 | 1/18/16 7:45 AM | 1/18/16 12:38 PM | 2 | 1/18/16 9:16 AM | 1/18/16 3:56 PM | 71 | |
| 01/19/16 | 3 | 1/19/16 7:56 AM | 1/19/16 4:51 PM | 19 | 1/19/16 7:35 AM | 1/19/16 7:35 AM | 1 | 1/19/16 9:16 AM | 1/19/16 4:41 PM | 91 | |
| 01/20/16 | 4 | 1/20/16 7:30 AM | 1/20/16 9:18 PM | 50 | 1/20/16 7:27 AM | 1/20/16 11:16 AM | 2 | 1/20/16 9:16 AM | 1/20/16 4:34 PM | 86 | |
| 01/21/16 | 5 | 1/21/16 7:07 AM | 1/21/16 6:19 PM | 22 | 1/21/16 7:38 AM | 1/21/16 1:48 PM | 2 | 1/21/16 8:39 AM | 1/21/16 4:23 PM | 57 | |
| 01/22/16 | 6 | 1/22/16 8:52 AM | 1/22/16 4:42 PM | 21 | 1/22/16 7:51 AM | 1/22/16 7:51 AM | 1 | 1/22/16 9:08 AM | 1/22/16 4:33 PM | 96 | |
| 01/23/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 01/24/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 01/25/16 | 2 | 1/25/16 7:42 AM | 1/25/16 8:35 PM | 23 | 1/25/16 7:35 AM | 1/25/16 7:35 AM | 1 | 1/25/16 9:23 AM | 1/25/16 4:03 PM | 69 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/15 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 12/27/15 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 38:58 | |
| 12/28/15 | 2 | | 0 | 12/28/15 7:36 AM | 12/28/15 3:45 PM | 55 | 08:08 | | | | 08:00 | 00:00 | 07:08 | | |
| 12/29/15 | 3 | | 0 | 12/29/15 7:14 AM | 12/29/15 11:30 PM | 76 | 16:16 | | | | 08:00 | 00:00 | 15:16 | | |
| 12/30/15 | 4 | | 0 | 12/30/15 5:42 AM | 12/30/15 4:18 PM | 58 | 10:36 | | | | 08:00 | 00:00 | 09:36 | | |
| 12/31/15 | 5 | | 0 | 12/31/15 7:09 AM | 12/31/15 3:06 PM | 7 | 07:57 | | | | 08:00 | 00:00 | 06:57 | | |
| 01/01/16 | 6 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 08:00 | 00:00 | | | |
| 01/02/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 01/03/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 45:17 | |
| 01/04/16 | 2 | | 0 | 1/4/16 7:41 AM | 1/4/16 4:32 PM | 63 | 08:50 | | | | 08:00 | 00:00 | 07:50 | | |
| 01/05/16 | 3 | | 0 | 1/5/16 7:49 AM | 1/5/16 5:42 PM | 71 | 09:52 | | | | 08:00 | 00:00 | 08:52 | | |
| 01/06/16 | 4 | | 0 | 1/6/16 7:17 AM | 1/6/16 5:38 PM | 132 | 10:21 | | | | 08:00 | 00:00 | 09:21 | | |
| 01/07/16 | 5 | | 0 | 1/7/16 7:23 AM | 1/7/16 7:32 PM | 88 | 12:08 | | | | 08:00 | 00:00 | 11:08 | | |
| 01/08/16 | 6 | | 0 | 1/8/16 7:37 AM | 1/8/16 4:41 PM | 95 | 09:04 | | | | 08:00 | 00:00 | 08:04 | | |
| 01/09/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 01/10/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 46:58 | |
| 01/11/16 | 2 | | 0 | 1/11/16 7:42 AM | 1/11/16 5:49 PM | 88 | 10:07 | | | | 08:00 | 00:00 | 09:07 | | |
| 01/12/16 | 3 | | 0 | 1/12/16 7:50 AM | 1/12/16 5:48 PM | 133 | 09:57 | | | | 08:00 | 00:00 | 08:57 | | |
| 01/13/16 | 4 | | 0 | 1/13/16 7:26 AM | 1/13/16 8:20 PM | 96 | 12:53 | | | | 08:00 | 00:00 | 11:53 | | |
| 01/14/16 | 5 | | 0 | 1/14/16 7:26 AM | 1/14/16 5:47 PM | 85 | 10:20 | | | | 08:00 | 00:00 | 09:20 | | |
| 01/15/16 | 6 | | 0 | 1/15/16 7:14 AM | 1/15/16 3:53 PM | 127 | 08:38 | | | | 08:00 | 00:00 | 07:38 | | |
| 01/16/16 | 7 | | 0 | 1/16/16 12:08 PM | 1/16/16 12:12 PM | 2 | 00:03 | | | | 00:00 | 00:00 | 00:00 | | |
| 01/17/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 46:21 | |
| 01/18/16 | 2 | | 0 | 1/18/16 7:45 AM | 1/18/16 3:56 PM | 89 | 08:10 | | | | 08:00 | 00:00 | 07:10 | | |
| 01/19/16 | 3 | | 0 | 1/19/16 7:35 AM | 1/19/16 4:51 PM | 111 | 09:15 | | | | 08:00 | 00:00 | 08:15 | | |
| 01/20/16 | 4 | | 0 | 1/20/16 7:27 AM | 1/20/16 9:18 PM | 138 | 13:51 | | | | 08:00 | 00:00 | 12:51 | | |
| 01/21/16 | 5 | | 0 | 1/21/16 7:07 AM | 1/21/16 6:19 PM | 81 | 11:12 | | | | 08:00 | 00:00 | 10:12 | | |
| 01/22/16 | 6 | | 0 | 1/22/16 7:51 AM | 1/22/16 4:42 PM | 118 | 08:51 | | | | 08:00 | 00:00 | 07:51 | | |
| 01/23/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 01/24/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 54:03 | |
| 01/25/16 | 2 | | 0 | 1/25/16 7:35 AM | 1/25/16 8:35 PM | 93 | 12:59 | | | | 08:00 | 00:00 | 11:59 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/26/16 | 3 | 1/26/16 7:50 AM | 1/26/16 6:16 PM | 21 | 1/26/16 7:24 AM | 1/26/16 7:24 AM | 1 | 1/26/16 9:04 AM | 1/26/16 4:44 PM | 52 | |
| 01/27/16 | 4 | 1/27/16 8:44 AM | 1/27/16 4:52 PM | 18 | 1/27/16 7:11 AM | 1/27/16 7:11 AM | 1 | 1/27/16 8:14 AM | 1/27/16 4:59 PM | 42 | |
| 01/28/16 | 5 | 1/28/16 6:18 AM | 1/28/16 8:04 PM | 33 | 1/28/16 7:15 AM | 1/28/16 12:30 PM | 2 | 1/28/16 9:20 AM | 1/28/16 4:51 PM | 60 | |
| 01/29/16 | 6 | 1/29/16 7:18 AM | 1/29/16 6:49 PM | 44 | 1/29/16 7:11 AM | 1/29/16 3:53 PM | 2 | 1/29/16 8:09 AM | 1/29/16 5:29 PM | 69 | |
| 01/30/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 01/31/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 02/01/16 | 2 | 2/1/16 7:43 AM | 2/1/16 8:41 PM | 30 | 2/1/16 7:32 AM | 2/1/16 7:32 AM | 1 | 2/1/16 8:58 AM | 2/1/16 4:34 PM | 80 | |
| 02/02/16 | 3 | 2/2/16 7:36 AM | 2/2/16 6:59 PM | 31 | 2/2/16 7:33 AM | 2/2/16 11:42 AM | 2 | 2/2/16 9:12 AM | 2/2/16 6:08 PM | 52 | |
| 02/03/16 | 4 | 2/3/16 7:45 AM | 2/3/16 4:13 PM | 21 | 2/3/16 7:19 AM | 2/3/16 1:01 PM | 2 | 2/3/16 8:43 AM | 2/3/16 5:06 PM | 83 | |
| 02/04/16 | 5 | 2/4/16 7:40 AM | 2/4/16 3:53 PM | 28 | 2/4/16 7:20 AM | 2/4/16 12:15 PM | 2 | 2/4/16 8:23 AM | 2/4/16 4:48 PM | 63 | |
| 02/05/16 | 6 | 2/5/16 7:29 AM | 2/5/16 4:02 PM | 28 | 2/5/16 7:14 AM | 2/5/16 11:59 AM | 2 | 2/5/16 8:26 AM | 2/5/16 4:03 PM | 89 | |
| 02/06/16 | 7 | 2/6/16 7:44 PM | 2/6/16 7:44 PM | 1 | | | 0 | | | 0 | |
| 02/07/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 02/08/16 | 2 | | | 0 | | | 0 | | | 0 | |
| 02/09/16 | 3 | | | 0 | | | 0 | | | 0 | |
| 02/10/16 | 4 | | | 0 | | | 0 | | | 0 | |
| 02/11/16 | 5 | | | 0 | | | 0 | | | 0 | |
| 02/12/16 | 6 | 2/12/16 10:38 AM | 2/12/16 10:50 AM | 9 | | | 0 | | | 0 | |
| 02/13/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 02/14/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 02/15/16 | 2 | 2/15/16 7:40 AM | 2/15/16 4:40 PM | 32 | 2/15/16 7:22 AM | 2/15/16 12:57 PM | 2 | 2/15/16 9:21 AM | 2/15/16 3:39 PM | 78 | |
| 02/16/16 | 3 | 2/16/16 9:06 AM | 2/16/16 8:33 PM | 34 | 2/16/16 7:23 AM | 2/16/16 12:43 PM | 2 | 2/16/16 9:35 AM | 2/16/16 4:51 PM | 98 | |
| 02/17/16 | 4 | 2/17/16 6:46 AM | 2/17/16 5:47 PM | 32 | 2/17/16 6:37 AM | 2/17/16 12:00 PM | 3 | 2/17/16 8:29 AM | 2/17/16 4:22 PM | 76 | |
| 02/18/16 | 5 | 2/18/16 8:03 AM | 2/18/16 4:28 PM | 15 | 2/18/16 7:56 AM | 2/18/16 1:08 PM | 3 | 2/18/16 9:56 AM | 2/18/16 4:41 PM | 57 | |
| 02/19/16 | 6 | 2/19/16 7:33 AM | 2/19/16 4:46 PM | 25 | 2/19/16 7:25 AM | 2/19/16 1:05 PM | 2 | 2/19/16 8:52 AM | 2/19/16 4:42 PM | 87 | |
| 02/20/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 02/21/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 02/22/16 | 2 | 2/22/16 8:29 AM | 2/22/16 4:30 PM | 18 | 2/22/16 7:26 AM | 2/22/16 12:26 PM | 2 | 2/22/16 9:09 AM | 2/22/16 4:26 PM | 77 | |
| 02/23/16 | 3 | 2/23/16 7:25 AM | 2/23/16 7:09 PM | 21 | 2/23/16 7:14 AM | 2/23/16 12:37 PM | 3 | 2/23/16 8:19 AM | 2/23/16 3:58 PM | 54 | |
| 02/24/16 | 4 | 2/24/16 7:39 AM | 2/24/16 4:11 PM | 35 | 2/24/16 7:20 AM | 2/24/16 11:46 AM | 3 | 2/24/16 9:14 AM | 2/24/16 4:39 PM | 80 | |
| 02/25/16 | 5 | 2/25/16 9:06 AM | 2/25/16 10:14 PM | 20 | 2/25/16 7:04 AM | 2/25/16 12:27 PM | 2 | 2/25/16 9:09 AM | 2/25/16 4:27 PM | 66 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/26/16 | 3 | | 0 | 1/26/16 7:24 AM | 1/26/16 6:16 PM | 74 | 10:51 | | | | 08:00 | 00:00 | 09:51 | | |
| 01/27/16 | 4 | | 0 | 1/27/16 7:11 AM | 1/27/16 4:59 PM | 61 | 09:47 | | | | 08:00 | 00:00 | 08:47 | | |
| 01/28/16 | 5 | | 0 | 1/28/16 6:18 AM | 1/28/16 8:04 PM | 95 | 13:46 | | | | 08:00 | 00:00 | 12:46 | | |
| 01/29/16 | 6 | | 0 | 1/29/16 7:11 AM | 1/29/16 6:49 PM | 115 | 11:38 | | | | 08:00 | 00:00 | 10:38 | | |
| 01/30/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 01/31/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 47:38 | |
| 02/01/16 | 2 | | 0 | 2/1/16 7:32 AM | 2/1/16 8:41 PM | 111 | 13:08 | | | | 08:00 | 00:00 | 12:08 | | |
| 02/02/16 | 3 | | 0 | 2/2/16 7:33 AM | 2/2/16 6:59 PM | 85 | 11:26 | | | | 08:00 | 00:00 | 10:26 | | |
| 02/03/16 | 4 | | 0 | 2/3/16 7:19 AM | 2/3/16 5:06 PM | 106 | 09:46 | | | | 08:00 | 00:00 | 08:46 | | |
| 02/04/16 | 5 | | 0 | 2/4/16 7:20 AM | 2/4/16 4:48 PM | 93 | 09:27 | | | | 08:00 | 00:00 | 08:27 | | |
| 02/05/16 | 6 | | 0 | 2/5/16 7:14 AM | 2/5/16 4:03 PM | 119 | 08:48 | | | | 08:00 | 00:00 | 07:48 | | |
| 02/06/16 | 7 | | 0 | 2/6/16 7:44 PM | 2/6/16 7:44 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 02/07/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 0:00 | |
| 02/08/16 | 2 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 08:00 | 00:00 | | | |
| 02/09/16 | 3 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 08:00 | 00:00 | | | |
| 02/10/16 | 4 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 08:00 | 00:00 | | | |
| 02/11/16 | 5 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 08:00 | 00:00 | | | |
| 02/12/16 | 6 | | 0 | 2/12/16 10:38 AM | 2/12/16 10:50 AM | 9 | 00:11 | | | | 08:00 | 00:00 | 00:00 | | |
| 02/13/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 02/14/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 46:43 | |
| 02/15/16 | 2 | | 0 | 2/15/16 7:22 AM | 2/15/16 4:40 PM | 112 | 09:17 | | | | 08:00 | 00:00 | 08:17 | | |
| 02/16/16 | 3 | | 0 | 2/16/16 7:23 AM | 2/16/16 8:33 PM | 134 | 13:10 | | | | 08:00 | 00:00 | 12:10 | | |
| 02/17/16 | 4 | | 0 | 2/17/16 6:37 AM | 2/17/16 5:47 PM | 111 | 11:09 | | | | 08:00 | 00:00 | 10:09 | | |
| 02/18/16 | 5 | | 0 | 2/18/16 7:56 AM | 2/18/16 4:41 PM | 75 | 08:44 | | | | 08:00 | 00:00 | 07:44 | | |
| 02/19/16 | 6 | | 0 | 2/19/16 7:25 AM | 2/19/16 4:46 PM | 114 | 09:21 | | | | 08:00 | 00:00 | 08:21 | | |
| 02/20/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 02/21/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 50:09 | |
| 02/22/16 | 2 | | 0 | 2/22/16 7:26 AM | 2/22/16 4:30 PM | 97 | 09:04 | | | | 08:00 | 00:00 | 08:04 | | |
| 02/23/16 | 3 | | 0 | 2/23/16 7:14 AM | 2/23/16 7:09 PM | 78 | 11:55 | | | | 08:00 | 00:00 | 10:55 | | |
| 02/24/16 | 4 | | 0 | 2/24/16 7:20 AM | 2/24/16 4:39 PM | 118 | 09:18 | | | | 08:00 | 00:00 | 08:18 | | |
| 02/25/16 | 5 | | 0 | 2/25/16 7:04 AM | 2/25/16 10:14 PM | 88 | 15:09 | | | | 08:00 | 00:00 | 14:09 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/26/16 | 6 | 2/26/16 7:47 AM | 2/26/16 5:01 PM | 19 | 2/26/16 7:26 AM | 2/26/16 11:38 AM | 2 | 2/26/16 9:26 AM | 2/26/16 5:08 PM | 55 | |
| 02/27/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 02/28/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 02/29/16 | 2 | 2/29/16 8:12 AM | 2/29/16 7:58 PM | 29 | 2/29/16 7:16 AM | 2/29/16 11:16 AM | 2 | 2/29/16 8:39 AM | 2/29/16 4:12 PM | 76 | |
| 03/01/16 | 3 | 3/1/16 7:22 AM | 3/1/16 4:40 PM | 25 | 3/1/16 7:15 AM | 3/1/16 12:11 PM | 2 | 3/1/16 8:18 AM | 3/1/16 4:41 PM | 57 | |
| 03/02/16 | 4 | 3/2/16 7:54 AM | 3/2/16 3:24 PM | 25 | 3/2/16 7:19 AM | 3/2/16 1:59 PM | 2 | 3/2/16 9:44 AM | 3/2/16 4:39 PM | 76 | |
| 03/03/16 | 5 | 3/3/16 9:02 AM | 3/3/16 5:49 PM | 15 | 3/3/16 7:23 AM | 3/3/16 2:01 PM | 3 | 3/3/16 9:03 AM | 3/3/16 4:42 PM | 72 | |
| 03/04/16 | 6 | 3/4/16 9:23 AM | 3/4/16 1:58 PM | 10 | 3/4/16 7:27 AM | 3/4/16 12:04 PM | 2 | 3/4/16 9:26 AM | 3/4/16 4:21 PM | 61 | |
| 03/05/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 03/06/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 03/07/16 | 2 | 3/7/16 8:36 AM | 3/7/16 4:20 PM | 9 | 3/7/16 8:15 AM | 3/7/16 4:36 PM | 3 | 3/7/16 9:39 AM | 3/7/16 3:35 PM | 44 | |
| 03/08/16 | 3 | 3/8/16 7:28 AM | 3/8/16 4:42 PM | 25 | 3/8/16 7:26 AM | 3/8/16 7:26 AM | 1 | 3/8/16 9:57 AM | 3/8/16 4:48 PM | 61 | |
| 03/09/16 | 4 | 3/9/16 7:16 AM | 3/9/16 4:42 PM | 32 | 3/9/16 7:14 AM | 3/9/16 7:14 AM | 1 | 3/9/16 8:46 AM | 3/9/16 4:37 PM | 67 | |
| 03/10/16 | 5 | 3/10/16 7:32 AM | 3/10/16 3:58 PM | 17 | 3/10/16 7:18 AM | 3/10/16 7:18 AM | 1 | 3/10/16 8:06 AM | 3/10/16 4:24 PM | 59 | |
| 03/11/16 | 6 | 3/11/16 8:43 AM | 3/11/16 8:26 PM | 18 | 3/11/16 7:06 AM | 3/11/16 11:51 AM | 2 | 3/11/16 8:32 AM | 3/11/16 4:14 PM | 54 | |
| 03/12/16 | 7 | 3/12/16 11:18 AM | 3/12/16 1:41 PM | 3 | | | 0 | | | 0 | |
| 03/13/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 03/14/16 | 2 | 3/14/16 8:01 AM | 3/14/16 5:42 PM | 51 | 3/14/16 7:37 AM | 3/14/16 4:33 PM | 3 | 3/14/16 8:06 AM | 3/14/16 3:31 PM | 43 | |
| 03/15/16 | 3 | 3/15/16 8:07 AM | 3/15/16 7:26 PM | 37 | 3/15/16 7:54 AM | 3/15/16 7:54 AM | 1 | 3/15/16 8:02 AM | 3/15/16 4:20 PM | 42 | |
| 03/16/16 | 4 | 3/16/16 7:23 AM | 3/16/16 6:32 PM | 41 | 3/16/16 7:18 AM | 3/16/16 1:13 PM | 2 | 3/16/16 9:41 AM | 3/16/16 4:45 PM | 66 | |
| 03/17/16 | 5 | 3/17/16 7:32 AM | 3/17/16 8:09 PM | 38 | 3/17/16 7:15 AM | 3/17/16 7:15 AM | 1 | 3/17/16 7:44 AM | 3/17/16 4:20 PM | 77 | |
| 03/18/16 | 6 | 3/18/16 8:12 AM | 3/18/16 4:26 PM | 41 | 3/18/16 7:27 AM | 3/18/16 7:27 AM | 1 | 3/18/16 8:56 AM | 3/18/16 4:48 PM | 65 | |
| 03/19/16 | 7 | 3/19/16 11:26 AM | 3/19/16 9:36 PM | 4 | | | 0 | | | 0 | |
| 03/20/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 03/21/16 | 2 | 3/21/16 6:36 AM | 3/21/16 6:47 PM | 26 | 3/21/16 6:08 AM | 3/21/16 6:08 AM | 1 | 3/21/16 9:25 AM | 3/21/16 4:34 PM | 77 | |
| 03/22/16 | 3 | 3/22/16 7:08 AM | 3/22/16 6:55 PM | 32 | 3/22/16 6:13 AM | 3/22/16 1:11 PM | 2 | 3/22/16 9:23 AM | 3/22/16 5:01 PM | 102 | |
| 03/23/16 | 4 | 3/23/16 7:44 AM | 3/23/16 5:06 PM | 19 | 3/23/16 7:17 AM | 3/23/16 5:32 PM | 4 | 3/23/16 8:56 AM | 3/23/16 5:55 PM | 77 | |
| 03/24/16 | 5 | 3/24/16 6:15 AM | 3/24/16 9:26 PM | 29 | 3/24/16 7:19 AM | 3/24/16 12:58 PM | 3 | 3/24/16 9:06 AM | 3/24/16 4:00 PM | 87 | |
| 03/25/16 | 6 | 3/25/16 7:57 AM | 3/25/16 5:24 PM | 5 | | | 0 | | | 0 | |
| 03/26/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 03/27/16 | 1 | | | 0 | | | 0 | | | 0 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/26/16 | 6 | | 0 | 2/26/16 7:26 AM | 2/26/16 5:08 PM | 76 | 09:41 | | | | 08:00 | 00:00 | 08:41 | | |
| 02/27/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 02/28/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 45:47 | |
| 02/29/16 | 2 | | 0 | 2/29/16 7:16 AM | 2/29/16 7:58 PM | 107 | 12:42 | | | | 08:00 | 00:00 | 11:42 | | |
| 03/01/16 | 3 | | 0 | 3/1/16 7:15 AM | 3/1/16 4:41 PM | 84 | 09:25 | | | | 08:00 | 00:00 | 08:25 | | |
| 03/02/16 | 4 | | 0 | 3/2/16 7:19 AM | 3/2/16 4:39 PM | 103 | 09:19 | | | | 08:00 | 00:00 | 08:19 | | |
| 03/03/16 | 5 | | 0 | 3/3/16 7:23 AM | 3/3/16 5:49 PM | 90 | 10:26 | | | | 08:00 | 00:00 | 09:26 | | |
| 03/04/16 | 6 | | 0 | 3/4/16 7:27 AM | 3/4/16 4:21 PM | 73 | 08:53 | | | | 08:00 | 00:00 | 07:53 | | |
| 03/05/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 03/06/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 45:57 | |
| 03/07/16 | 2 | | 0 | 3/7/16 8:15 AM | 3/7/16 4:36 PM | 56 | 08:20 | | | | 08:00 | 00:00 | 07:20 | | |
| 03/08/16 | 3 | | 0 | 3/8/16 7:26 AM | 3/8/16 4:48 PM | 87 | 09:21 | | | | 08:00 | 00:00 | 08:21 | | |
| 03/09/16 | 4 | | 0 | 3/9/16 7:14 AM | 3/9/16 4:42 PM | 100 | 09:27 | | | | 08:00 | 00:00 | 08:27 | | |
| 03/10/16 | 5 | | 0 | 3/10/16 7:18 AM | 3/10/16 4:24 PM | 77 | 09:05 | | | | 08:00 | 00:00 | 08:05 | | |
| 03/11/16 | 6 | | 0 | 3/11/16 7:06 AM | 3/11/16 8:26 PM | 74 | 13:19 | | | | 08:00 | 00:00 | 12:19 | | |
| 03/12/16 | 7 | | 0 | 3/12/16 11:18 AM | 3/12/16 1:41 PM | 3 | 02:22 | | | | 00:00 | 00:00 | 01:22 | | |
| 03/13/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 59:15 | |
| 03/14/16 | 2 | | 0 | 3/14/16 7:37 AM | 3/14/16 5:42 PM | 97 | 10:04 | | | | 08:00 | 00:00 | 09:04 | | |
| 03/15/16 | 3 | | 0 | 3/15/16 7:54 AM | 3/15/16 7:26 PM | 80 | 11:32 | | | | 08:00 | 00:00 | 10:32 | | |
| 03/16/16 | 4 | | 0 | 3/16/16 7:18 AM | 3/16/16 6:32 PM | 109 | 11:13 | | | | 08:00 | 00:00 | 10:13 | | |
| 03/17/16 | 5 | | 0 | 3/17/16 7:15 AM | 3/17/16 8:09 PM | 116 | 12:53 | | | | 08:00 | 00:00 | 11:53 | | |
| 03/18/16 | 6 | | 0 | 3/18/16 7:27 AM | 3/18/16 4:48 PM | 107 | 09:20 | | | | 08:00 | 00:00 | 08:20 | | |
| 03/19/16 | 7 | | 0 | 3/19/16 11:26 AM | 3/19/16 9:36 PM | 4 | 10:10 | | | | 00:00 | 00:00 | 09:10 | | |
| 03/20/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 55:36 | |
| 03/21/16 | 2 | | 0 | 3/21/16 6:08 AM | 3/21/16 6:47 PM | 104 | 12:38 | | | | 08:00 | 00:00 | 11:38 | | |
| 03/22/16 | 3 | | 0 | 3/22/16 6:13 AM | 3/22/16 6:55 PM | 136 | 12:42 | | | | 08:00 | 00:00 | 11:42 | | |
| 03/23/16 | 4 | | 0 | 3/23/16 7:17 AM | 3/23/16 5:55 PM | 100 | 10:37 | | | | 08:00 | 00:00 | 09:37 | | |
| 03/24/16 | 5 | | 0 | 3/24/16 6:15 AM | 3/24/16 9:26 PM | 119 | 15:10 | | | | 08:00 | 00:00 | 14:10 | | |
| 03/25/16 | 6 | | 0 | 3/25/16 7:57 AM | 3/25/16 5:24 PM | 5 | 09:27 | | | | 08:00 | 00:00 | 08:27 | | |
| 03/26/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 03/27/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 48:17 | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/28/16 | 2 | 3/28/16 8:17 AM | 3/28/16 4:35 PM | 29 | 3/28/16 7:34 AM | 3/28/16 1:02 PM | 2 | 3/28/16 9:39 AM | 3/28/16 4:49 PM | 78 | |
| 03/29/16 | 3 | 3/29/16 7:27 AM | 3/29/16 9:34 PM | 48 | 3/29/16 7:22 AM | 3/29/16 2:15 PM | 2 | 3/29/16 9:03 AM | 3/29/16 3:57 PM | 83 | |
| 03/30/16 | 4 | 3/30/16 7:39 AM | 3/30/16 4:43 PM | 29 | 3/30/16 7:21 AM | 3/30/16 1:36 PM | 2 | 3/30/16 9:09 AM | 3/30/16 4:22 PM | 72 | |
| 03/31/16 | 5 | 3/31/16 7:44 AM | 3/31/16 3:57 PM | 24 | 3/31/16 7:27 AM | 3/31/16 10:42 AM | 2 | 3/31/16 9:19 AM | 3/31/16 4:35 PM | 62 | |
| 04/01/16 | 6 | 4/1/16 8:00 AM | 4/1/16 6:48 PM | 14 | 4/1/16 7:28 AM | 4/1/16 1:42 PM | 3 | 4/1/16 8:34 AM | 4/1/16 3:56 PM | 40 | |
| 04/02/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 04/03/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 04/04/16 | 2 | 4/4/16 8:00 AM | 4/4/16 7:29 PM | 26 | 4/4/16 7:22 AM | 4/4/16 3:56 PM | 6 | 4/4/16 9:24 AM | 4/4/16 5:12 PM | 52 | |
| 04/05/16 | 3 | 4/5/16 7:22 AM | 4/5/16 2:21 PM | 23 | 4/5/16 7:19 AM | 4/5/16 5:41 PM | 2 | 4/5/16 8:42 AM | 4/5/16 5:22 PM | 64 | |
| 04/06/16 | 4 | 4/6/16 7:41 AM | 4/6/16 5:43 PM | 41 | 4/6/16 7:20 AM | 4/6/16 7:20 AM | 1 | 4/6/16 8:21 AM | 4/6/16 4:35 PM | 75 | |
| 04/07/16 | 5 | 4/7/16 8:35 AM | 4/7/16 7:58 PM | 17 | 4/7/16 7:16 AM | 4/7/16 1:17 PM | 2 | 4/7/16 8:32 AM | 4/7/16 4:54 PM | 75 | |
| 04/08/16 | 6 | 4/8/16 7:38 AM | 4/8/16 5:10 PM | 20 | 4/8/16 7:14 AM | 4/8/16 7:14 AM | 1 | 4/8/16 7:53 AM | 4/8/16 4:35 PM | 84 | |
| 04/09/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 04/10/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 04/11/16 | 2 | 4/11/16 8:01 AM | 4/11/16 7:17 PM | 27 | 4/11/16 7:16 AM | 4/11/16 7:16 AM | 1 | 4/11/16 9:24 AM | 4/11/16 4:10 PM | 62 | |
| 04/12/16 | 3 | 4/12/16 7:26 AM | 4/12/16 6:31 PM | 48 | 4/12/16 7:22 AM | 4/12/16 7:22 AM | 1 | 4/12/16 9:41 AM | 4/12/16 4:06 PM | 68 | |
| 04/13/16 | 4 | 4/13/16 7:31 AM | 4/13/16 3:40 PM | 25 | 4/13/16 7:28 AM | 4/13/16 1:18 PM | 3 | 4/13/16 9:13 AM | 4/13/16 4:37 PM | 74 | |
| 04/14/16 | 5 | 4/14/16 7:14 AM | 4/14/16 7:18 PM | 52 | 4/14/16 7:02 AM | 4/14/16 8:43 AM | 2 | 4/14/16 9:13 AM | 4/14/16 5:36 PM | 58 | |
| 04/15/16 | 6 | 4/15/16 7:48 AM | 4/15/16 4:14 PM | 25 | 4/15/16 6:55 AM | 4/15/16 6:55 AM | 1 | 4/15/16 9:17 AM | 4/15/16 4:32 PM | 59 | |
| 04/16/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 04/17/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 04/18/16 | 2 | 4/18/16 7:30 AM | 4/18/16 4:39 PM | 18 | 4/18/16 7:23 AM | 4/18/16 1:49 PM | 2 | 4/18/16 9:06 AM | 4/18/16 4:01 PM | 75 | |
| 04/19/16 | 3 | 4/19/16 7:29 AM | 4/19/16 6:46 PM | 31 | 4/19/16 7:24 AM | 4/19/16 8:14 AM | 2 | 4/19/16 8:55 AM | 4/19/16 4:34 PM | 70 | |
| 04/20/16 | 4 | 4/20/16 6:51 AM | 4/20/16 6:30 PM | 24 | 4/20/16 6:48 AM | 4/20/16 6:48 AM | 1 | 4/20/16 9:17 AM | 4/20/16 4:27 PM | 65 | |
| 04/21/16 | 5 | 4/21/16 7:55 AM | 4/21/16 3:57 PM | 25 | 4/21/16 7:25 AM | 4/21/16 1:27 PM | 3 | 4/21/16 9:16 AM | 4/21/16 3:57 PM | 66 | |
| 04/22/16 | 6 | 4/22/16 7:26 AM | 4/22/16 3:17 PM | 23 | 4/22/16 7:17 AM | 4/22/16 9:35 AM | 2 | 4/22/16 9:06 AM | 4/22/16 3:55 PM | 57 | |
| 04/23/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 04/24/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 04/25/16 | 2 | 4/25/16 8:20 AM | 4/25/16 4:40 PM | 8 | 4/25/16 7:21 AM | 4/25/16 7:21 AM | 1 | 4/25/16 8:55 AM | 4/25/16 4:35 PM | 57 | |
| 04/26/16 | 3 | 4/26/16 9:49 AM | 4/26/16 7:06 PM | 19 | 4/26/16 7:19 AM | 4/26/16 12:51 PM | 2 | 4/26/16 9:18 AM | 4/26/16 3:25 PM | 73 | |
| 04/27/16 | 4 | 4/27/16 7:17 AM | 4/27/16 3:29 PM | 23 | 4/27/16 7:11 AM | 4/27/16 7:11 AM | 1 | 4/27/16 9:03 AM | 4/27/16 4:21 PM | 61 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/28/16 | 2 | | 0 | 3/28/16 7:34 AM | 3/28/16 4:49 PM | 109 | 09:14 | | | | 08:00 | 00:00 | 08:14 | | |
| 03/29/16 | 3 | | 0 | 3/29/16 7:22 AM | 3/29/16 9:34 PM | 133 | 14:11 | | | | 08:00 | 00:00 | 13:11 | | |
| 03/30/16 | 4 | | 0 | 3/30/16 7:21 AM | 3/30/16 4:43 PM | 103 | 09:22 | | | | 08:00 | 00:00 | 08:22 | | |
| 03/31/16 | 5 | | 0 | 3/31/16 7:27 AM | 3/31/16 4:35 PM | 88 | 09:07 | | | | 08:00 | 00:00 | 08:07 | | |
| 04/01/16 | 6 | | 0 | 4/1/16 7:28 AM | 4/1/16 6:48 PM | 57 | 11:20 | | | | 08:00 | 00:00 | 10:20 | | |
| 04/02/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 04/03/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 50:29 | |
| 04/04/16 | 2 | | 0 | 4/4/16 7:22 AM | 4/4/16 7:29 PM | 84 | 12:07 | | | | 08:00 | 00:00 | 11:07 | | |
| 04/05/16 | 3 | | 0 | 4/5/16 7:19 AM | 4/5/16 5:41 PM | 89 | 10:22 | | | | 08:00 | 00:00 | 09:22 | | |
| 04/06/16 | 4 | | 0 | 4/6/16 7:20 AM | 4/6/16 5:43 PM | 117 | 10:22 | | | | 08:00 | 00:00 | 09:22 | | |
| 04/07/16 | 5 | | 0 | 4/7/16 7:16 AM | 4/7/16 7:58 PM | 94 | 12:41 | | | | 08:00 | 00:00 | 11:41 | | |
| 04/08/16 | 6 | | 0 | 4/8/16 7:14 AM | 4/8/16 5:10 PM | 105 | 09:55 | | | | 08:00 | 00:00 | 08:55 | | |
| 04/09/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 04/10/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 49:11 | |
| 04/11/16 | 2 | | 0 | 4/11/16 7:16 AM | 4/11/16 7:17 PM | 90 | 12:01 | | | | 08:00 | 00:00 | 11:01 | | |
| 04/12/16 | 3 | | 0 | 4/12/16 7:22 AM | 4/12/16 6:31 PM | 117 | 11:09 | | | | 08:00 | 00:00 | 10:09 | | |
| 04/13/16 | 4 | | 0 | 4/13/16 7:28 AM | 4/13/16 4:37 PM | 102 | 09:08 | | | | 08:00 | 00:00 | 08:08 | | |
| 04/14/16 | 5 | | 0 | 4/14/16 7:02 AM | 4/14/16 7:18 PM | 112 | 12:15 | | | | 08:00 | 00:00 | 11:15 | | |
| 04/15/16 | 6 | | 0 | 4/15/16 6:55 AM | 4/15/16 4:32 PM | 85 | 09:36 | | | | 08:00 | 00:00 | 08:36 | | |
| 04/16/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 04/17/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 44:29 | |
| 04/18/16 | 2 | | 0 | 4/18/16 7:23 AM | 4/18/16 4:39 PM | 95 | 09:16 | | | | 08:00 | 00:00 | 08:16 | | |
| 04/19/16 | 3 | | 0 | 4/19/16 7:24 AM | 4/19/16 6:46 PM | 103 | 11:21 | | | | 08:00 | 00:00 | 10:21 | | |
| 04/20/16 | 4 | | 0 | 4/20/16 6:48 AM | 4/20/16 6:30 PM | 90 | 11:42 | | | | 08:00 | 00:00 | 10:42 | | |
| 04/21/16 | 5 | | 0 | 4/21/16 7:25 AM | 4/21/16 3:57 PM | 94 | 08:31 | | | | 08:00 | 00:00 | 07:31 | | |
| 04/22/16 | 6 | | 0 | 4/22/16 7:17 AM | 4/22/16 3:55 PM | 82 | 08:37 | | | | 08:00 | 00:00 | 07:37 | | |
| 04/23/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 04/24/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 45:00 | |
| 04/25/16 | 2 | | 0 | 4/25/16 7:21 AM | 4/25/16 4:40 PM | 66 | 09:19 | | | | 08:00 | 00:00 | 08:19 | | |
| 04/26/16 | 3 | | 0 | 4/26/16 7:19 AM | 4/26/16 7:06 PM | 94 | 11:47 | | | | 08:00 | 00:00 | 10:47 | | |
| 04/27/16 | 4 | | 0 | 4/27/16 7:11 AM | 4/27/16 4:21 PM | 85 | 09:09 | | | | 08:00 | 00:00 | 08:09 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/16 | 5 | 4/28/16 8:07 AM | 4/28/16 4:24 PM | 28 | 4/28/16 7:22 AM | 4/28/16 7:22 AM | 1 | 4/28/16 8:26 AM | 4/28/16 4:58 PM | 77 | |
| 04/29/16 | 6 | 4/29/16 9:04 AM | 4/29/16 5:14 PM | 10 | 4/29/16 7:05 AM | 4/29/16 3:34 PM | 4 | 4/29/16 9:10 AM | 4/29/16 4:25 PM | 46 | |
| 04/30/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 05/01/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 05/02/16 | 2 | 5/2/16 12:03 PM | 5/2/16 4:25 PM | 8 | 5/2/16 7:22 AM | 5/2/16 7:22 AM | 1 | 5/2/16 8:09 AM | 5/2/16 4:34 PM | 89 | |
| 05/03/16 | 3 | 5/3/16 8:11 AM | 5/3/16 4:07 PM | 14 | 5/3/16 7:13 AM | 5/3/16 1:48 PM | 4 | 5/3/16 9:43 AM | 5/3/16 3:59 PM | 62 | |
| 05/04/16 | 4 | 5/4/16 7:38 AM | 5/4/16 4:54 PM | 26 | 5/4/16 7:34 AM | 5/4/16 8:05 AM | 2 | 5/4/16 9:08 AM | 5/4/16 4:53 PM | 77 | |
| 05/05/16 | 5 | 5/5/16 7:32 AM | 5/5/16 6:16 PM | 8 | | | 0 | | | 0 | |
| 05/06/16 | 6 | 5/6/16 12:38 PM | 5/6/16 12:38 PM | 1 | | | 0 | | | 0 | |
| 05/07/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 05/08/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 05/09/16 | 2 | 5/9/16 8:02 AM | 5/9/16 4:46 PM | 14 | 5/9/16 7:19 AM | 5/9/16 9:20 AM | 2 | 5/9/16 8:06 AM | 5/9/16 4:42 PM | 83 | |
| 05/10/16 | 3 | 5/10/16 7:51 AM | 5/10/16 12:52 PM | 18 | 5/10/16 7:15 AM | 5/10/16 11:34 AM | 2 | 5/10/16 9:27 AM | 5/10/16 4:37 PM | 82 | |
| 05/11/16 | 4 | 5/11/16 7:36 AM | 5/11/16 4:44 PM | 17 | 5/11/16 7:18 AM | 5/11/16 2:54 PM | 2 | 5/11/16 9:23 AM | 5/11/16 4:24 PM | 72 | |
| 05/12/16 | 5 | 5/12/16 7:23 AM | 5/12/16 3:20 PM | 11 | 5/12/16 7:19 AM | 5/12/16 11:02 AM | 2 | 5/12/16 9:16 AM | 5/12/16 3:56 PM | 99 | |
| 05/13/16 | 6 | 5/13/16 7:38 AM | 5/13/16 5:57 PM | 9 | 5/13/16 7:34 AM | 5/13/16 10:38 PM | 5 | 5/13/16 8:36 AM | 5/13/16 5:02 PM | 62 | |
| 05/14/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 05/15/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 05/16/16 | 2 | 5/16/16 8:22 AM | 5/16/16 4:57 PM | 31 | 5/16/16 7:30 AM | 5/16/16 11:59 AM | 2 | 5/16/16 9:58 AM | 5/16/16 5:06 PM | 61 | |
| 05/17/16 | 3 | 5/17/16 7:30 AM | 5/17/16 6:04 PM | 36 | 5/17/16 7:25 AM | 5/17/16 7:25 AM | 1 | 5/17/16 9:11 AM | 5/17/16 5:11 PM | 69 | |
| 05/18/16 | 4 | 5/18/16 7:46 AM | 5/18/16 4:47 PM | 20 | 5/18/16 7:43 AM | 5/18/16 12:27 PM | 2 | 5/18/16 9:32 AM | 5/18/16 4:36 PM | 76 | |
| 05/19/16 | 5 | 5/19/16 7:40 AM | 5/19/16 6:57 PM | 29 | | | 0 | 5/19/16 9:30 AM | 5/19/16 4:53 PM | 47 | |
| 05/20/16 | 6 | 5/20/16 7:25 AM | 5/20/16 4:11 PM | 10 | | | 0 | 5/20/16 9:19 AM | 5/20/16 2:59 PM | 31 | |
| 05/21/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 05/22/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 05/23/16 | 2 | 5/23/16 7:49 AM | 5/23/16 6:41 PM | 23 | 5/23/16 7:24 AM | 5/23/16 8:36 AM | 2 | 5/23/16 9:27 AM | 5/23/16 4:43 PM | 81 | |
| 05/24/16 | 3 | 5/24/16 7:39 AM | 5/24/16 3:45 PM | 23 | 5/24/16 7:23 AM | 5/24/16 7:23 AM | 1 | 5/24/16 8:45 AM | 5/24/16 4:36 PM | 62 | |
| 05/25/16 | 4 | 5/25/16 7:18 AM | 5/25/16 5:45 PM | 26 | 5/25/16 7:14 AM | 5/25/16 11:02 PM | 5 | 5/25/16 9:13 AM | 5/25/16 3:56 PM | 79 | |
| 05/26/16 | 5 | 5/26/16 7:25 AM | 5/26/16 4:47 PM | 27 | 5/26/16 7:18 AM | 5/26/16 7:22 AM | 2 | 5/26/16 10:18 AM | 5/26/16 5:00 PM | 61 | |
| 05/27/16 | 6 | 5/27/16 7:10 AM | 5/27/16 4:21 PM | 18 | 5/27/16 7:04 AM | 5/27/16 7:04 AM | 1 | 5/27/16 8:38 AM | 5/27/16 4:44 PM | 70 | |
| 05/28/16 | 7 | | | 0 | | | 0 | | | 0 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/16 | 5 | | 0 | 4/28/16 7:22 AM | 4/28/16 4:58 PM | 106 | 09:35 | | | | 08:00 | 00:00 | 08:35 | | |
| 04/29/16 | 6 | | 0 | 4/29/16 7:05 AM | 4/29/16 5:14 PM | 60 | 10:09 | | | | 08:00 | 00:00 | 09:09 | | |
| 04/30/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 05/01/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 34:08 | |
| 05/02/16 | 2 | | 0 | 5/2/16 7:22 AM | 5/2/16 4:34 PM | 98 | 09:11 | | | | 08:00 | 00:00 | 08:11 | | |
| 05/03/16 | 3 | | 0 | 5/3/16 7:13 AM | 5/3/16 4:07 PM | 80 | 08:53 | | | | 08:00 | 00:00 | 07:53 | | |
| 05/04/16 | 4 | | 0 | 5/4/16 7:34 AM | 5/4/16 4:54 PM | 105 | 09:19 | | | | 08:00 | 00:00 | 08:19 | | |
| 05/05/16 | 5 | | 0 | 5/5/16 7:32 AM | 5/5/16 6:16 PM | 8 | 10:43 | | | | 08:00 | 00:00 | 09:43 | | |
| 05/06/16 | 6 | | 0 | 5/6/16 12:38 PM | 5/6/16 12:38 PM | 1 | 00:00 | | | | 08:00 | 00:00 | 00:00 | | |
| 05/07/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 05/08/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 46:54 | |
| 05/09/16 | 2 | | 0 | 5/9/16 7:19 AM | 5/9/16 4:46 PM | 99 | 09:27 | | | | 08:00 | 00:00 | 08:27 | | |
| 05/10/16 | 3 | | 0 | 5/10/16 7:15 AM | 5/10/16 4:37 PM | 102 | 09:21 | | | | 08:00 | 00:00 | 08:21 | | |
| 05/11/16 | 4 | | 0 | 5/11/16 7:18 AM | 5/11/16 4:44 PM | 91 | 09:25 | | | | 08:00 | 00:00 | 08:25 | | |
| 05/12/16 | 5 | | 0 | 5/12/16 7:19 AM | 5/12/16 3:56 PM | 112 | 08:36 | | | | 08:00 | 00:00 | 07:36 | | |
| 05/13/16 | 6 | | 0 | 5/13/16 7:34 AM | 5/13/16 10:38 PM | 76 | 15:03 | | | | 08:00 | 00:00 | 14:03 | | |
| 05/14/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 05/15/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 44:21 | |
| 05/16/16 | 2 | | 0 | 5/16/16 7:30 AM | 5/16/16 5:06 PM | 94 | 09:35 | | | | 08:00 | 00:00 | 08:35 | | |
| 05/17/16 | 3 | | 0 | 5/17/16 7:25 AM | 5/17/16 6:04 PM | 106 | 10:38 | | | | 08:00 | 00:00 | 09:38 | | |
| 05/18/16 | 4 | | 0 | 5/18/16 7:43 AM | 5/18/16 4:47 PM | 98 | 09:03 | | | | 08:00 | 00:00 | 08:03 | | |
| 05/19/16 | 5 | | 0 | 5/19/16 7:40 AM | 5/19/16 6:57 PM | 76 | 11:17 | | | | 08:00 | 00:00 | 10:17 | | |
| 05/20/16 | 6 | | 0 | 5/20/16 7:25 AM | 5/20/16 4:11 PM | 41 | 08:46 | | | | 08:00 | 00:00 | 07:46 | | |
| 05/21/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 05/22/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 50:38 | |
| 05/23/16 | 2 | | 0 | 5/23/16 7:24 AM | 5/23/16 6:41 PM | 106 | 11:17 | | | | 08:00 | 00:00 | 10:17 | | |
| 05/24/16 | 3 | | 0 | 5/24/16 7:23 AM | 5/24/16 4:36 PM | 86 | 09:12 | | | | 08:00 | 00:00 | 08:12 | | |
| 05/25/16 | 4 | | 0 | 5/25/16 7:14 AM | 5/25/16 11:02 PM | 110 | 15:47 | | | | 08:00 | 00:00 | 14:47 | | |
| 05/26/16 | 5 | | 0 | 5/26/16 7:18 AM | 5/26/16 5:00 PM | 90 | 09:41 | | | | 08:00 | 00:00 | 08:41 | | |
| 05/27/16 | 6 | | 0 | 5/27/16 7:04 AM | 5/27/16 4:44 PM | 89 | 09:39 | | | | 08:00 | 00:00 | 08:39 | | |
| 05/28/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 05/30/16 | 2 | | | 0 | | | 0 | | | 0 | |
| 05/31/16 | 3 | 5/31/16 7:16 AM | 5/31/16 7:46 PM | 11 | 5/31/16 7:11 AM | 5/31/16 7:11 AM | 1 | 5/31/16 8:09 AM | 5/31/16 12:58 PM | 35 | |
| 06/01/16 | 4 | 6/1/16 7:29 AM | 6/1/16 6:04 PM | 35 | 6/1/16 11:03 AM | 6/1/16 11:03 AM | 1 | 6/1/16 8:39 AM | 6/1/16 4:16 PM | 63 | |
| 06/02/16 | 5 | 6/2/16 7:26 AM | 6/2/16 5:38 PM | 35 | 6/2/16 7:19 AM | 6/2/16 9:22 AM | 2 | 6/2/16 9:49 AM | 6/2/16 5:41 PM | 80 | |
| 06/03/16 | 6 | 6/3/16 8:01 AM | 6/3/16 7:56 PM | 47 | | | 0 | 6/3/16 9:17 AM | 6/3/16 3:30 PM | 60 | |
| 06/04/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 06/05/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 06/06/16 | 2 | 6/6/16 7:46 AM | 6/6/16 7:57 PM | 29 | 6/6/16 2:20 PM | 6/6/16 2:20 PM | 1 | 6/6/16 9:42 AM | 6/6/16 4:46 PM | 42 | |
| 06/07/16 | 3 | 6/7/16 8:20 AM | 6/7/16 6:26 PM | 30 | 6/7/16 8:59 AM | 6/7/16 5:12 PM | 3 | 6/7/16 9:03 AM | 6/7/16 5:27 PM | 77 | |
| 06/08/16 | 4 | 6/8/16 6:46 AM | 6/8/16 4:45 PM | 29 | 6/8/16 6:38 AM | 6/8/16 1:35 PM | 3 | 6/8/16 7:47 AM | 6/8/16 5:09 PM | 67 | |
| 06/09/16 | 5 | 6/9/16 7:00 AM | 6/9/16 6:06 PM | 28 | 6/9/16 6:55 AM | 6/9/16 6:55 AM | 1 | 6/9/16 9:03 AM | 6/9/16 5:02 PM | 71 | |
| 06/10/16 | 6 | 6/10/16 7:24 AM | 6/10/16 4:03 PM | 13 | 6/10/16 7:11 AM | 6/10/16 1:12 PM | 3 | 6/10/16 9:41 AM | 6/10/16 4:08 PM | 57 | |
| 06/11/16 | 7 | 6/11/16 8:39 AM | 6/11/16 8:39 AM | 1 | | | 0 | | | 0 | |
| 06/12/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 06/13/16 | 2 | 6/13/16 7:22 AM | 6/13/16 4:46 PM | 33 | 6/13/16 7:12 AM | 6/13/16 11:59 PM | 2 | 6/13/16 9:44 AM | 6/13/16 3:56 PM | 69 | |
| 06/14/16 | 3 | 6/14/16 7:35 AM | 6/14/16 5:13 PM | 29 | 6/14/16 7:26 AM | 6/14/16 12:52 PM | 2 | 6/14/16 9:06 AM | 6/14/16 4:12 PM | 82 | |
| 06/15/16 | 4 | 6/15/16 7:09 AM | 6/15/16 5:27 PM | 20 | 6/15/16 7:00 AM | 6/15/16 7:00 AM | 1 | 6/15/16 7:58 AM | 6/15/16 4:39 PM | 79 | |
| 06/16/16 | 5 | 6/16/16 7:37 AM | 6/16/16 4:08 PM | 41 | 6/16/16 7:18 AM | 6/16/16 7:18 AM | 1 | 6/16/16 9:05 AM | 6/16/16 4:35 PM | 75 | |
| 06/17/16 | 6 | 6/17/16 8:01 AM | 6/17/16 4:49 PM | 24 | 6/17/16 7:17 AM | 6/17/16 7:17 AM | 1 | 6/17/16 10:01 AM | 6/17/16 4:44 PM | 70 | |
| 06/18/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 06/19/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 06/20/16 | 2 | 6/20/16 9:02 AM | 6/20/16 4:59 PM | 13 | 6/20/16 10:59 AM | 6/20/16 10:59 AM | 4 | 6/20/16 9:21 AM | 6/20/16 10:42 AM | 16 | |
| 06/21/16 | 3 | 6/21/16 7:35 AM | 6/21/16 4:58 PM | 33 | 6/21/16 7:29 AM | 6/21/16 12:35 PM | 2 | 6/21/16 9:04 AM | 6/21/16 5:12 PM | 93 | |
| 06/22/16 | 4 | 6/22/16 5:00 PM | 6/22/16 5:00 PM | 1 | | | 0 | | | 0 | |
| 06/23/16 | 5 | 6/23/16 8:31 AM | 6/23/16 5:36 PM | 20 | 6/23/16 7:23 AM | 6/23/16 7:23 AM | 1 | 6/23/16 8:09 AM | 6/23/16 4:47 PM | 82 | |
| 06/24/16 | 6 | 6/24/16 7:49 AM | 6/24/16 4:01 PM | 11 | 6/24/16 3:07 PM | 6/24/16 3:07 PM | 1 | 6/24/16 9:16 AM | 6/24/16 4:12 PM | 53 | |
| 06/25/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 06/26/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 06/27/16 | 2 | 6/27/16 7:34 AM | 6/27/16 5:00 PM | 26 | 6/27/16 7:16 AM | 6/27/16 2:31 PM | 2 | 6/27/16 9:22 AM | 6/27/16 4:56 PM | 62 | |
| 06/28/16 | 3 | 6/28/16 7:23 AM | 6/28/16 7:21 PM | 23 | 6/28/16 7:14 AM | 6/28/16 12:56 PM | 2 | 6/28/16 8:17 AM | 6/28/16 4:24 PM | 69 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 41:27 | |
| 05/30/16 | 2 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 05/31/16 | 3 | | 0 | 5/31/16 7:11 AM | 5/31/16 7:46 PM | 47 | 12:35 | | | | 08:00 | 00:00 | 11:35 | | |
| 06/01/16 | 4 | | 0 | 6/1/16 7:29 AM | 6/1/16 6:04 PM | 99 | 10:34 | | | | 08:00 | 00:00 | 09:34 | | |
| 06/02/16 | 5 | | 0 | 6/2/16 7:19 AM | 6/2/16 5:41 PM | 117 | 10:21 | | | | 08:00 | 00:00 | 09:21 | | |
| 06/03/16 | 6 | | 0 | 6/3/16 8:01 AM | 6/3/16 7:56 PM | 107 | 11:55 | | | | 08:00 | 00:00 | 10:55 | | |
| 06/04/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 06/05/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 47:55 | |
| 06/06/16 | 2 | | 0 | 6/6/16 7:46 AM | 6/6/16 7:57 PM | 72 | 12:10 | | | | 08:00 | 00:00 | 11:10 | | |
| 06/07/16 | 3 | | 0 | 6/7/16 8:20 AM | 6/7/16 6:26 PM | 110 | 10:05 | | | | 08:00 | 00:00 | 09:05 | | |
| 06/08/16 | 4 | | 0 | 6/8/16 6:38 AM | 6/8/16 5:09 PM | 99 | 10:30 | | | | 08:00 | 00:00 | 09:30 | | |
| 06/09/16 | 5 | | 0 | 6/9/16 6:55 AM | 6/9/16 6:06 PM | 100 | 11:10 | | | | 08:00 | 00:00 | 10:10 | | |
| 06/10/16 | 6 | | 0 | 6/10/16 7:11 AM | 6/10/16 4:08 PM | 73 | 08:56 | | | | 08:00 | 00:00 | 07:56 | | |
| 06/11/16 | 7 | | 0 | 6/11/16 8:39 PM | 6/11/16 8:39 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 06/12/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 50:49 | |
| 06/13/16 | 2 | | 0 | 6/13/16 7:12 AM | 6/13/16 11:59 PM | 104 | 16:46 | | | | 08:00 | 00:00 | 15:46 | | |
| 06/14/16 | 3 | | 0 | 6/14/16 7:26 AM | 6/14/16 5:13 PM | 113 | 09:47 | | | | 08:00 | 00:00 | 08:47 | | |
| 06/15/16 | 4 | | 0 | 6/15/16 7:00 AM | 6/15/16 5:27 PM | 100 | 10:27 | | | | 08:00 | 00:00 | 09:27 | | |
| 06/16/16 | 5 | | 0 | 6/16/16 7:18 AM | 6/16/16 4:35 PM | 117 | 09:16 | | | | 08:00 | 00:00 | 08:16 | | |
| 06/17/16 | 6 | | 0 | 6/17/16 7:17 AM | 6/17/16 4:49 PM | 95 | 09:31 | | | | 08:00 | 00:00 | 08:31 | | |
| 06/18/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 06/19/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 32:15 | |
| 06/20/16 | 2 | | 0 | 6/20/16 9:02 AM | 6/20/16 4:59 PM | 33 | 07:57 | | | | 08:00 | 00:00 | 06:57 | | |
| 06/21/16 | 3 | | 0 | 6/21/16 7:29 AM | 6/21/16 5:12 PM | 128 | 09:42 | | | | 08:00 | 00:00 | 08:42 | | |
| 06/22/16 | 4 | | 0 | 6/22/16 5:00 PM | 6/22/16 5:00 PM | 1 | 00:00 | | | | 08:00 | 00:00 | 00:00 | | |
| 06/23/16 | 5 | | 0 | 6/23/16 7:23 AM | 6/23/16 5:36 PM | 103 | 10:13 | | | | 08:00 | 00:00 | 09:13 | | |
| 06/24/16 | 6 | | 0 | 6/24/16 7:49 AM | 6/24/16 4:12 PM | 65 | 08:22 | | | | 08:00 | 00:00 | 07:22 | | |
| 06/25/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 06/26/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 54:53 | |
| 06/27/16 | 2 | | 0 | 6/27/16 7:16 AM | 6/27/16 5:00 PM | 90 | 09:43 | | | | 08:00 | 00:00 | 08:43 | | |
| 06/28/16 | 3 | | 0 | 6/28/16 7:14 AM | 6/28/16 7:21 PM | 94 | 12:06 | | | | 08:00 | 00:00 | 11:06 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/16 | 4 | 6/29/16 7:52 AM | 6/29/16 9:28 PM | 21 | 6/29/16 7:48 AM | 6/29/16 10:49 PM | 4 | 6/29/16 9:27 AM | 6/29/16 4:42 PM | 79 | |
| 06/30/16 | 5 | 6/30/16 7:56 AM | 6/30/16 6:57 PM | 15 | 6/30/16 7:14 AM | 6/30/16 2:42 PM | 3 | 6/30/16 9:46 AM | 6/30/16 4:40 PM | 72 | |
| 07/01/16 | 6 | 7/1/16 8:12 AM | 7/1/16 6:30 PM | 23 | 7/1/16 7:11 AM | 7/1/16 12:41 PM | 3 | 7/1/16 10:41 AM | 7/1/16 4:47 PM | 50 | |
| 07/02/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 07/03/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 07/04/16 | 2 | | | 0 | | | 0 | | | 0 | |
| 07/05/16 | 3 | 7/5/16 10:03 AM | 7/5/16 9:33 PM | 25 | 7/5/16 7:15 AM | 7/5/16 12:48 PM | 2 | 7/5/16 8:37 AM | 7/5/16 4:30 PM | 93 | |
| 07/06/16 | 4 | 7/6/16 8:58 AM | 7/6/16 2:39 PM | 14 | 7/6/16 7:23 AM | 7/6/16 2:49 PM | 5 | 7/6/16 7:49 AM | 7/6/16 4:30 PM | 74 | |
| 07/07/16 | 5 | 7/7/16 7:44 AM | 7/7/16 4:55 PM | 26 | 7/7/16 7:15 AM | 7/7/16 10:32 AM | 2 | 7/7/16 9:46 AM | 7/7/16 4:37 PM | 84 | |
| 07/08/16 | 6 | 7/8/16 7:50 AM | 7/8/16 4:47 PM | 13 | 7/8/16 7:27 AM | 7/8/16 10:14 AM | 2 | 7/8/16 9:22 AM | 7/8/16 4:47 PM | 76 | |
| 07/09/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 07/10/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 07/11/16 | 2 | 7/11/16 8:38 AM | 7/11/16 9:11 PM | 17 | 7/11/16 7:19 AM | 7/11/16 7:19 AM | 1 | 7/11/16 9:21 AM | 7/11/16 4:43 PM | 74 | |
| 07/12/16 | 3 | 7/12/16 7:52 AM | 7/12/16 5:30 PM | 24 | 7/12/16 7:21 AM | 7/12/16 7:21 AM | 1 | 7/12/16 8:53 AM | 7/12/16 4:39 PM | 87 | |
| 07/13/16 | 4 | 7/13/16 7:13 AM | 7/13/16 7:57 PM | 24 | 7/13/16 7:04 AM | 7/13/16 8:11 AM | 2 | 7/13/16 8:57 AM | 7/13/16 4:40 PM | 96 | |
| 07/14/16 | 5 | 7/14/16 7:28 AM | 7/14/16 8:15 PM | 14 | 7/14/16 7:24 AM | 7/14/16 2:09 PM | 2 | 7/14/16 9:06 AM | 7/14/16 4:57 PM | 50 | |
| 07/15/16 | 6 | 7/15/16 7:30 AM | 7/15/16 3:51 PM | 17 | 7/15/16 7:25 AM | 7/15/16 7:25 AM | 1 | 7/15/16 9:29 AM | 7/15/16 4:09 PM | 84 | |
| 07/16/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 07/17/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 07/18/16 | 2 | 7/18/16 9:25 AM | 7/18/16 4:48 PM | 18 | 7/18/16 8:36 AM | 7/18/16 1:53 PM | 3 | 7/18/16 9:09 AM | 7/18/16 4:36 PM | 70 | |
| 07/19/16 | 3 | 7/19/16 8:36 AM | 7/19/16 5:54 PM | 18 | 7/19/16 9:34 AM | 7/19/16 9:34 AM | 1 | 7/19/16 9:36 AM | 7/19/16 5:10 PM | 67 | |
| 07/20/16 | 4 | 7/20/16 8:31 AM | 7/20/16 9:22 PM | 29 | 7/20/16 8:29 AM | 7/20/16 4:07 PM | 2 | 7/20/16 9:51 AM | 7/20/16 4:49 PM | 106 | |
| 07/21/16 | 5 | 7/21/16 9:50 AM | 7/21/16 3:46 PM | 12 | 7/21/16 8:23 AM | 7/21/16 2:12 PM | 2 | 7/21/16 9:42 AM | 7/21/16 3:46 PM | 62 | |
| 07/22/16 | 6 | 7/22/16 7:35 AM | 7/22/16 8:03 PM | 18 | 7/22/16 7:28 AM | 7/22/16 4:36 PM | 8 | 7/22/16 9:32 AM | 7/22/16 4:17 PM | 66 | |
| 07/23/16 | 7 | | | 0 | 7/23/16 1:51 PM | 7/23/16 1:51 PM | 1 | | | 0 | |
| 07/24/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 07/25/16 | 2 | 7/25/16 7:28 AM | 7/25/16 4:00 PM | 22 | 7/25/16 7:17 AM | 7/25/16 1:03 PM | 2 | 7/25/16 8:59 AM | 7/25/16 4:45 PM | 86 | |
| 07/26/16 | 3 | 7/26/16 7:32 AM | 7/26/16 4:43 PM | 16 | 7/26/16 7:22 AM | 7/26/16 8:27 AM | 2 | 7/26/16 8:55 AM | 7/26/16 4:31 PM | 66 | |
| 07/27/16 | 4 | 7/27/16 7:53 AM | 7/27/16 4:24 PM | 11 | 7/27/16 7:29 AM | 7/27/16 7:29 AM | 1 | 7/27/16 8:04 AM | 7/27/16 4:18 PM | 81 | |
| 07/28/16 | 5 | 7/28/16 7:21 AM | 7/28/16 5:17 PM | 24 | 7/28/16 7:11 AM | 7/28/16 3:27 PM | 3 | 7/28/16 7:57 AM | 7/28/16 3:57 PM | 83 | |
| 07/29/16 | 6 | 7/29/16 7:34 AM | 7/29/16 5:23 PM | 26 | 7/29/16 7:18 AM | 7/29/16 3:00 PM | 5 | 7/29/16 10:46 AM | 7/29/16 4:42 PM | 53 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/16 | 4 | | 0 | 6/29/16 7:48 AM | 6/29/16 10:49 PM | 104 | 15:00 | | | | 08:00 | 00:00 | 14:00 | | |
| 06/30/16 | 5 | | 0 | 6/30/16 7:14 AM | 6/30/16 6:57 PM | 90 | 11:43 | | | | 08:00 | 00:00 | 10:43 | | |
| 07/01/16 | 6 | | 0 | 7/1/16 7:11 AM | 7/1/16 6:30 PM | 76 | 11:19 | | | | 08:00 | 00:00 | 10:19 | | |
| 07/02/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 07/03/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 38:23 | |
| 07/04/16 | 2 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 07/05/16 | 3 | | 0 | 7/5/16 7:15 AM | 7/5/16 9:33 PM | 120 | 14:18 | | | | 08:00 | 00:00 | 13:18 | | |
| 07/06/16 | 4 | | 0 | 7/6/16 7:23 AM | 7/6/16 4:30 PM | 93 | 09:06 | | | | 08:00 | 00:00 | 08:06 | | |
| 07/07/16 | 5 | | 0 | 7/7/16 7:15 AM | 7/7/16 4:55 PM | 112 | 09:39 | | | | 08:00 | 00:00 | 08:39 | | |
| 07/08/16 | 6 | | 0 | 7/8/16 7:27 AM | 7/8/16 4:47 PM | 91 | 09:19 | | | | 08:00 | 00:00 | 08:19 | | |
| 07/09/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 07/10/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 53:27 | |
| 07/11/16 | 2 | | 0 | 7/11/16 7:19 AM | 7/11/16 9:11 PM | 92 | 13:51 | | | | 08:00 | 00:00 | 12:51 | | |
| 07/12/16 | 3 | | 0 | 7/12/16 7:21 AM | 7/12/16 5:30 PM | 112 | 10:08 | | | | 08:00 | 00:00 | 09:08 | | |
| 07/13/16 | 4 | | 0 | 7/13/16 7:04 AM | 7/13/16 7:57 PM | 122 | 12:53 | | | | 08:00 | 00:00 | 11:53 | | |
| 07/14/16 | 5 | | 0 | 7/14/16 7:24 AM | 7/14/16 8:15 PM | 66 | 12:50 | | | | 08:00 | 00:00 | 11:50 | | |
| 07/15/16 | 6 | | 0 | 7/15/16 7:25 AM | 7/15/16 4:09 PM | 102 | 08:43 | | | | 08:00 | 00:00 | 07:43 | | |
| 07/16/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 07/17/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 45:18 | |
| 07/18/16 | 2 | | 0 | 7/18/16 8:36 AM | 7/18/16 4:48 PM | 91 | 08:11 | | | | 08:00 | 00:00 | 07:11 | | |
| 07/19/16 | 3 | | 0 | 7/19/16 8:36 AM | 7/19/16 5:54 PM | 86 | 09:17 | | | | 08:00 | 00:00 | 08:17 | | |
| 07/20/16 | 4 | | 0 | 7/20/16 8:29 AM | 7/20/16 9:22 PM | 137 | 12:53 | | | | 08:00 | 00:00 | 11:53 | | |
| 07/21/16 | 5 | | 0 | 7/21/16 8:23 AM | 7/21/16 3:46 PM | 76 | 07:22 | | | | 08:00 | 00:00 | 06:22 | | |
| 07/22/16 | 6 | | 0 | 7/22/16 7:28 AM | 7/22/16 8:03 PM | 92 | 12:34 | | | | 08:00 | 00:00 | 11:34 | | |
| 07/23/16 | 7 | | 0 | 7/23/16 1:51 PM | 7/23/16 1:51 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 07/24/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 42:54 | |
| 07/25/16 | 2 | | 0 | 7/25/16 7:17 AM | 7/25/16 4:45 PM | 110 | 09:27 | | | | 08:00 | 00:00 | 08:27 | | |
| 07/26/16 | 3 | | 0 | 7/26/16 7:22 AM | 7/26/16 4:43 PM | 84 | 09:20 | | | | 08:00 | 00:00 | 08:20 | | |
| 07/27/16 | 4 | | 0 | 7/27/16 7:29 AM | 7/27/16 4:24 PM | 93 | 08:54 | | | | 08:00 | 00:00 | 07:54 | | |
| 07/28/16 | 5 | | 0 | 7/28/16 7:11 AM | 7/28/16 5:17 PM | 110 | 10:06 | | | | 08:00 | 00:00 | 09:06 | | |
| 07/29/16 | 6 | | 0 | 7/29/16 7:18 AM | 7/29/16 5:23 PM | 84 | 10:05 | | | | 08:00 | 00:00 | 09:05 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 07/31/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 08/01/16 | 2 | 8/1/16 8:23 AM | 8/1/16 6:35 PM | 20 | | | 0 | 8/1/16 9:09 AM | 8/1/16 4:26 PM | 85 | |
| 08/02/16 | 3 | 8/2/16 7:10 AM | 8/2/16 3:08 PM | 18 | | | 0 | | | 0 | |
| 08/03/16 | 4 | 8/3/16 8:57 AM | 8/3/16 7:01 PM | 14 | | | 0 | | | 0 | |
| 08/04/16 | 5 | 8/4/16 1:49 PM | 8/4/16 10:55 PM | 7 | | | 0 | | | 0 | |
| 08/05/16 | 6 | 8/5/16 7:38 AM | 8/5/16 5:29 PM | 6 | | | 0 | | | 0 | |
| 08/06/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 08/07/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 08/08/16 | 2 | 8/8/16 8:54 AM | 8/8/16 5:33 PM | 28 | 8/8/16 8:48 AM | 8/8/16 9:25 AM | 2 | 8/8/16 9:59 AM | 8/8/16 5:11 PM | 79 | |
| 08/09/16 | 3 | 8/9/16 7:11 AM | 8/9/16 6:23 PM | 22 | 8/9/16 7:08 AM | 8/9/16 2:28 PM | 3 | 8/9/16 9:13 AM | 8/9/16 4:28 PM | 84 | |
| 08/10/16 | 4 | 8/10/16 7:31 AM | 8/10/16 6:12 PM | 20 | 8/10/16 7:21 AM | 8/10/16 7:21 AM | 1 | 8/10/16 9:06 AM | 8/10/16 4:41 PM | 101 | |
| 08/11/16 | 5 | 8/11/16 7:40 AM | 8/11/16 5:49 PM | 26 | 8/11/16 7:18 AM | 8/11/16 12:35 PM | 2 | 8/11/16 9:28 AM | 8/11/16 5:29 PM | 87 | |
| 08/12/16 | 6 | 8/12/16 7:40 AM | 8/12/16 4:55 PM | 16 | 8/12/16 7:27 AM | 8/12/16 7:27 AM | 1 | 8/12/16 8:46 AM | 8/12/16 4:53 PM | 80 | |
| 08/13/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 08/14/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 08/15/16 | 2 | 8/15/16 7:40 AM | 8/15/16 5:00 PM | 43 | 8/15/16 7:24 AM | 8/15/16 4:21 PM | 7 | 8/15/16 9:19 AM | 8/15/16 5:04 PM | 80 | |
| 08/16/16 | 3 | 8/16/16 8:02 AM | 8/16/16 4:05 PM | 19 | 8/16/16 7:30 AM | 8/16/16 1:23 PM | 2 | 8/16/16 8:35 AM | 8/16/16 4:20 PM | 105 | |
| 08/17/16 | 4 | 8/17/16 7:16 AM | 8/17/16 7:35 PM | 28 | 8/17/16 7:09 AM | 8/17/16 9:11 AM | 2 | 8/17/16 8:49 AM | 8/17/16 4:50 PM | 126 | |
| 08/18/16 | 5 | 8/18/16 8:03 AM | 8/18/16 3:54 PM | 20 | 8/18/16 7:19 AM | 8/18/16 8:38 AM | 2 | 8/18/16 9:23 AM | 8/18/16 3:59 PM | 66 | |
| 08/19/16 | 6 | 8/19/16 7:35 AM | 8/19/16 4:24 PM | 16 | 8/19/16 7:12 AM | 8/19/16 7:12 AM | 1 | 8/19/16 8:36 AM | 8/19/16 4:09 PM | 106 | |
| 08/20/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 08/21/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 08/22/16 | 2 | 8/22/16 2:23 PM | 8/22/16 10:27 PM | 5 | | | 0 | | | 0 | |
| 08/23/16 | 3 | 8/23/16 7:10 AM | 8/23/16 12:47 PM | 27 | 8/23/16 7:01 AM | 8/23/16 7:01 AM | 1 | 8/23/16 8:46 AM | 8/23/16 4:00 PM | 80 | |
| 08/24/16 | 4 | 8/24/16 7:34 AM | 8/24/16 3:05 PM | 60 | 8/24/16 7:19 AM | 8/24/16 1:04 PM | 2 | 8/24/16 9:21 AM | 8/24/16 4:17 PM | 130 | |
| 08/25/16 | 5 | 8/25/16 7:37 AM | 8/25/16 5:37 PM | 23 | 8/25/16 7:32 AM | 8/25/16 2:58 PM | 2 | 8/25/16 8:58 AM | 8/25/16 4:29 PM | 93 | |
| 08/26/16 | 6 | 8/26/16 7:29 AM | 8/26/16 5:01 PM | 38 | 8/26/16 7:24 AM | 8/26/16 10:06 AM | 2 | 8/26/16 8:54 AM | 8/26/16 4:05 PM | 88 | |
| 08/27/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 08/28/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 08/29/16 | 2 | 8/29/16 7:48 AM | 8/29/16 3:55 PM | 29 | 8/29/16 7:36 AM | 8/29/16 7:36 AM | 1 | 8/29/16 9:12 AM | 8/29/16 5:15 PM | 77 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 07/31/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 42:11 | |
| 08/01/16 | 2 | | 0 | 8/1/16 8:23 AM | 8/1/16 6:35 PM | 105 | 10:12 | | | | 08:00 | 00:00 | 09:12 | | |
| 08/02/16 | 3 | | 0 | 8/2/16 7:10 AM | 8/2/16 3:08 PM | 18 | 07:57 | | | | 08:00 | 00:00 | 06:57 | | |
| 08/03/16 | 4 | | 0 | 8/3/16 8:57 AM | 8/3/16 7:01 PM | 14 | 10:04 | | | | 08:00 | 00:00 | 09:04 | | |
| 08/04/16 | 5 | | 0 | 8/4/16 1:49 PM | 8/4/16 10:55 PM | 7 | 09:05 | | | | 08:00 | 00:00 | 08:05 | | |
| 08/05/16 | 6 | | 0 | 8/5/16 7:38 AM | 8/5/16 5:29 PM | 6 | 09:51 | | | | 08:00 | 00:00 | 08:51 | | |
| 08/06/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 08/07/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 45:48 | |
| 08/08/16 | 2 | | 0 | 8/8/16 8:48 AM | 8/8/16 5:33 PM | 109 | 08:45 | | | | 08:00 | 00:00 | 07:45 | | |
| 08/09/16 | 3 | | 0 | 8/9/16 7:08 AM | 8/9/16 6:23 PM | 109 | 11:15 | | | | 08:00 | 00:00 | 10:15 | | |
| 08/10/16 | 4 | | 0 | 8/10/16 7:21 AM | 8/10/16 6:12 PM | 122 | 10:50 | | | | 08:00 | 00:00 | 09:50 | | |
| 08/11/16 | 5 | | 0 | 8/11/16 7:18 AM | 8/11/16 5:49 PM | 115 | 10:30 | | | | 08:00 | 00:00 | 09:30 | | |
| 08/12/16 | 6 | | 0 | 8/12/16 7:27 AM | 8/12/16 4:55 PM | 97 | 09:27 | | | | 08:00 | 00:00 | 08:27 | | |
| 08/13/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 08/14/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 43:44 | |
| 08/15/16 | 2 | | 0 | 8/15/16 7:24 AM | 8/15/16 5:04 PM | 130 | 09:39 | | | | 08:00 | 00:00 | 08:39 | | |
| 08/16/16 | 3 | | 0 | 8/16/16 7:30 AM | 8/16/16 4:20 PM | 126 | 08:49 | | | | 08:00 | 00:00 | 07:49 | | |
| 08/17/16 | 4 | | 0 | 8/17/16 7:09 AM | 8/17/16 7:35 PM | 156 | 12:25 | | | | 08:00 | 00:00 | 11:25 | | |
| 08/18/16 | 5 | | 0 | 8/18/16 7:19 AM | 8/18/16 3:59 PM | 88 | 08:39 | | | | 08:00 | 00:00 | 07:39 | | |
| 08/19/16 | 6 | | 0 | 8/19/16 7:12 AM | 8/19/16 4:24 PM | 123 | 09:11 | | | | 08:00 | 00:00 | 08:11 | | |
| 08/20/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 08/21/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 40:42 | |
| 08/22/16 | 2 | | 0 | 8/22/16 2:23 PM | 8/22/16 10:27 PM | 5 | 08:03 | | | | 08:00 | 00:00 | 07:03 | | |
| 08/23/16 | 3 | | 0 | 8/23/16 7:01 AM | 8/23/16 4:00 PM | 108 | 08:58 | | | | 08:00 | 00:00 | 07:58 | | |
| 08/24/16 | 4 | | 0 | 8/24/16 7:19 AM | 8/24/16 4:17 PM | 192 | 08:57 | | | | 08:00 | 00:00 | 07:57 | | |
| 08/25/16 | 5 | | 0 | 8/25/16 7:32 AM | 8/25/16 5:37 PM | 118 | 10:04 | | | | 08:00 | 00:00 | 09:04 | | |
| 08/26/16 | 6 | | 0 | 8/26/16 7:24 AM | 8/26/16 5:01 PM | 128 | 09:37 | | | | 08:00 | 00:00 | 08:37 | | |
| 08/27/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 08/28/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 46:11 | |
| 08/29/16 | 2 | | 0 | 8/29/16 7:36 AM | 8/29/16 5:15 PM | 107 | 09:38 | | | | 08:00 | 00:00 | 08:38 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/30/16 | 3 | 8/30/16 8:01 AM | 8/30/16 6:08 PM | 29 | 8/30/16 7:55 AM | 8/30/16 7:55 AM | 1 | 8/30/16 9:22 AM | 8/30/16 4:55 PM | 98 | |
| 08/31/16 | 4 | 8/31/16 7:58 AM | 8/31/16 5:39 PM | 28 | 8/31/16 7:26 AM | 8/31/16 10:28 AM | 2 | 8/31/16 9:18 AM | 8/31/16 3:55 PM | 109 | |
| 09/01/16 | 5 | 9/1/16 7:29 AM | 9/1/16 7:42 PM | 36 | 9/1/16 7:26 AM | 9/1/16 7:26 AM | 1 | 9/1/16 8:42 AM | 9/1/16 4:13 PM | 68 | |
| 09/02/16 | 6 | 9/2/16 7:38 AM | 9/2/16 4:08 PM | 18 | 9/2/16 7:19 AM | 9/2/16 7:19 AM | 1 | 9/2/16 9:03 AM | 9/2/16 4:00 PM | 80 | |
| 09/03/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 09/04/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 09/05/16 | 2 | | | 0 | | | 0 | | | 0 | |
| 09/06/16 | 3 | 9/6/16 8:50 AM | 9/6/16 4:29 PM | 32 | 9/6/16 8:41 AM | 9/6/16 8:41 AM | 1 | 9/6/16 9:43 AM | 9/6/16 4:23 PM | 87 | |
| 09/07/16 | 4 | 9/7/16 7:32 AM | 9/7/16 4:37 PM | 47 | 9/7/16 7:27 AM | 9/7/16 7:30 PM | 3 | 9/7/16 9:28 AM | 9/7/16 7:39 PM | 91 | |
| 09/08/16 | 5 | 9/8/16 8:18 AM | 9/8/16 9:43 PM | 26 | 9/8/16 7:06 AM | 9/8/16 3:53 PM | 4 | 9/8/16 8:20 AM | 9/8/16 4:50 PM | 77 | |
| 09/09/16 | 6 | 9/9/16 9:22 AM | 9/9/16 11:26 AM | 2 | | | 0 | | | 0 | |
| 09/10/16 | 7 | 9/10/16 8:42 AM | 9/10/16 8:42 AM | 1 | | | 0 | | | 0 | |
| 09/11/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 09/12/16 | 2 | 9/12/16 7:57 AM | 9/12/16 4:38 PM | 27 | | | 0 | 9/12/16 9:28 AM | 9/12/16 4:49 PM | 104 | |
| 09/13/16 | 3 | 9/13/16 7:05 AM | 9/13/16 6:20 PM | 33 | 9/13/16 7:03 AM | 9/13/16 7:03 AM | 1 | 9/13/16 9:09 AM | 9/13/16 4:37 PM | 101 | |
| 09/14/16 | 4 | 9/14/16 7:41 AM | 9/14/16 8:01 PM | 30 | 9/14/16 7:35 AM | 9/14/16 8:39 AM | 2 | 9/14/16 9:39 AM | 9/14/16 4:13 PM | 127 | |
| 09/15/16 | 5 | 9/15/16 6:56 AM | 9/15/16 5:56 PM | 34 | 9/15/16 6:49 AM | 9/15/16 8:51 AM | 2 | 9/15/16 9:08 AM | 9/15/16 4:37 PM | 78 | |
| 09/16/16 | 6 | 9/16/16 8:02 AM | 9/16/16 4:29 PM | 36 | | | 0 | 9/16/16 9:13 AM | 9/16/16 4:04 PM | 110 | |
| 09/17/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 09/18/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 09/19/16 | 2 | 9/19/16 7:30 AM | 9/19/16 7:19 PM | 27 | 9/19/16 7:15 AM | 9/19/16 9:12 AM | 2 | 9/19/16 9:45 AM | 9/19/16 4:33 PM | 71 | |
| 09/20/16 | 3 | 9/20/16 9:45 AM | 9/20/16 4:43 PM | 24 | 9/20/16 7:49 AM | 9/20/16 1:06 PM | 2 | 9/20/16 9:21 AM | 9/20/16 4:38 PM | 99 | |
| 09/21/16 | 4 | 9/21/16 8:18 AM | 9/21/16 5:22 PM | 27 | 9/21/16 7:24 AM | 9/21/16 7:24 AM | 1 | 9/21/16 9:16 AM | 9/21/16 4:26 PM | 85 | |
| 09/22/16 | 5 | 9/22/16 7:29 AM | 9/22/16 5:59 PM | 38 | 9/22/16 7:11 AM | 9/22/16 7:11 AM | 1 | 9/22/16 9:20 AM | 9/22/16 5:32 PM | 103 | |
| 09/23/16 | 6 | 9/23/16 6:48 AM | 9/23/16 10:53 PM | 11 | | | 0 | | | 0 | |
| 09/24/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 09/25/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 09/26/16 | 2 | 9/26/16 6:41 AM | 9/26/16 7:41 PM | 16 | 9/26/16 6:31 AM | 9/26/16 6:31 AM | 1 | | | 0 | |
| 09/27/16 | 3 | 9/27/16 7:13 AM | 9/27/16 4:26 PM | 14 | | | 0 | 9/27/16 3:37 PM | 9/27/16 4:21 PM | 10 | |
| 09/28/16 | 4 | 9/28/16 8:08 AM | 9/28/16 4:23 PM | 28 | 9/28/16 7:15 AM | 9/28/16 9:01 AM | 3 | 9/28/16 10:10 AM | 9/28/16 4:20 PM | 90 | |
| 09/29/16 | 5 | 9/29/16 7:52 AM | 9/29/16 4:27 PM | 22 | 9/29/16 7:49 AM | 9/29/16 9:10 AM | 2 | 9/29/16 9:44 AM | 9/29/16 4:28 PM | 74 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/30/16 | 3 | | 0 | 8/30/16 7:55 AM | 8/30/16 6:08 PM | 128 | 10:13 | | | | 08:00 | 00:00 | 09:13 | | |
| 08/31/16 | 4 | | 0 | 8/31/16 7:26 AM | 8/31/16 5:39 PM | 139 | 10:13 | | | | 08:00 | 00:00 | 09:13 | | |
| 09/01/16 | 5 | | 0 | 9/1/16 7:26 AM | 9/1/16 7:42 PM | 105 | 12:16 | | | | 08:00 | 00:00 | 11:16 | | |
| 09/02/16 | 6 | | 0 | 9/2/16 7:19 AM | 9/2/16 4:08 PM | 99 | 08:49 | | | | 08:00 | 00:00 | 07:49 | | |
| 09/03/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 09/04/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 32:40 | |
| 09/05/16 | 2 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 09/06/16 | 3 | | 0 | 9/6/16 8:41 AM | 9/6/16 4:29 PM | 120 | 07:48 | | | | 08:00 | 00:00 | 06:48 | | |
| 09/07/16 | 4 | | 0 | 9/7/16 7:27 AM | 9/7/16 7:39 PM | 141 | 12:11 | | | | 08:00 | 00:00 | 11:11 | | |
| 09/08/16 | 5 | | 0 | 9/8/16 7:06 AM | 9/8/16 9:43 PM | 107 | 14:37 | | | | 08:00 | 00:00 | 13:37 | | |
| 09/09/16 | 6 | | 0 | 9/9/16 9:22 AM | 9/9/16 11:26 AM | 2 | 02:03 | | | | 08:00 | 00:00 | 01:03 | | |
| 09/10/16 | 7 | | 0 | 9/10/16 8:42 AM | 9/10/16 8:42 AM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 09/11/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 47:08 | |
| 09/12/16 | 2 | | 0 | 9/12/16 7:57 AM | 9/12/16 4:49 PM | 131 | 08:51 | | | | 08:00 | 00:00 | 07:51 | | |
| 09/13/16 | 3 | | 0 | 9/13/16 7:03 AM | 9/13/16 6:20 PM | 135 | 11:17 | | | | 08:00 | 00:00 | 10:17 | | |
| 09/14/16 | 4 | | 0 | 9/14/16 7:35 AM | 9/14/16 8:01 PM | 159 | 12:25 | | | | 08:00 | 00:00 | 11:25 | | |
| 09/15/16 | 5 | | 0 | 9/15/16 6:49 AM | 9/15/16 5:56 PM | 114 | 11:07 | | | | 08:00 | 00:00 | 10:07 | | |
| 09/16/16 | 6 | | 0 | 9/16/16 8:02 AM | 9/16/16 4:29 PM | 146 | 08:27 | | | | 08:00 | 00:00 | 07:27 | | |
| 09/17/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 09/18/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 52:49 | |
| 09/19/16 | 2 | | 0 | 9/19/16 7:15 AM | 9/19/16 7:19 PM | 100 | 12:04 | | | | 08:00 | 00:00 | 11:04 | | |
| 09/20/16 | 3 | | 0 | 9/20/16 7:49 AM | 9/20/16 4:43 PM | 125 | 08:53 | | | | 08:00 | 00:00 | 07:53 | | |
| 09/21/16 | 4 | | 0 | 9/21/16 7:24 AM | 9/21/16 5:22 PM | 113 | 09:58 | | | | 08:00 | 00:00 | 08:58 | | |
| 09/22/16 | 5 | | 0 | 9/22/16 7:11 AM | 9/22/16 5:59 PM | 142 | 10:48 | | | | 08:00 | 00:00 | 09:48 | | |
| 09/23/16 | 6 | | 0 | 9/23/16 6:48 AM | 9/23/16 10:53 PM | 11 | 16:04 | | | | 08:00 | 00:00 | 15:04 | | |
| 09/24/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 09/25/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 44:56 | |
| 09/26/16 | 2 | | 0 | 9/26/16 6:31 AM | 9/26/16 7:41 PM | 17 | 13:09 | | | | 08:00 | 00:00 | 12:09 | | |
| 09/27/16 | 3 | | 0 | 9/27/16 7:13 AM | 9/27/16 4:26 PM | 24 | 09:13 | | | | 08:00 | 00:00 | 08:13 | | |
| 09/28/16 | 4 | | 0 | 9/28/16 7:15 AM | 9/28/16 4:23 PM | 121 | 09:07 | | | | 08:00 | 00:00 | 08:07 | | |
| 09/29/16 | 5 | | 0 | 9/29/16 7:49 AM | 9/29/16 4:28 PM | 98 | 08:38 | | | | 08:00 | 00:00 | 07:38 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/16 | 6 | 9/30/16 7:36 AM | 9/30/16 5:17 PM | 30 | 9/30/16 7:29 AM | 9/30/16 8:46 AM | 3 | 9/30/16 9:09 AM | 9/30/16 4:02 PM | 109 | |
| 10/01/16 | 7 | 10/1/16 11:43 AM | 10/1/16 12:17 PM | 5 | | | 0 | | | 0 | |
| 10/02/16 | 1 | 10/2/16 6:41 PM | 10/2/16 6:41 PM | 1 | | | 0 | | | 0 | |
| 10/03/16 | 2 | 10/3/16 11:16 AM | 10/3/16 7:36 PM | 8 | | | 0 | | | 0 | |
| 10/04/16 | 3 | 10/4/16 7:42 AM | 10/4/16 5:08 PM | 36 | 10/4/16 7:30 AM | 10/4/16 7:30 AM | 1 | 10/4/16 9:02 AM | 10/4/16 5:04 PM | 72 | |
| 10/05/16 | 4 | 10/5/16 8:54 AM | 10/5/16 4:27 PM | 37 | 10/5/16 8:34 AM | 10/5/16 8:34 AM | 1 | 10/5/16 9:15 AM | 10/5/16 4:50 PM | 135 | |
| 10/06/16 | 5 | 10/6/16 6:41 AM | 10/6/16 6:45 PM | 49 | 10/6/16 7:25 AM | 10/6/16 7:25 AM | 1 | 10/6/16 9:17 AM | 10/6/16 4:27 PM | 76 | |
| 10/07/16 | 6 | 10/7/16 7:08 AM | 10/7/16 5:31 PM | 38 | 10/7/16 6:47 AM | 10/7/16 5:34 PM | 10 | 10/7/16 7:05 AM | 10/7/16 5:46 PM | 111 | |
| 10/08/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 10/09/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 10/10/16 | 2 | 10/10/16 7:17 AM | 10/10/16 5:23 PM | 26 | 10/10/16 7:09 AM | 10/10/16 10:36 AM | 2 | 10/10/16 9:06 AM | 10/10/16 5:07 PM | 53 | |
| 10/11/16 | 3 | 10/11/16 7:49 AM | 10/11/16 10:12 PM | 29 | 10/11/16 7:42 AM | 10/11/16 7:42 AM | 1 | 10/11/16 9:20 AM | 10/11/16 9:30 AM | 2 | |
| 10/12/16 | 4 | 10/12/16 9:12 AM | 10/12/16 8:41 PM | 7 | | | 0 | | | 0 | |
| 10/13/16 | 5 | 10/13/16 8:33 AM | 10/13/16 8:21 PM | 14 | | | 0 | | | 0 | |
| 10/14/16 | 6 | 10/14/16 8:47 AM | 10/14/16 3:59 PM | 10 | | | 0 | | | 0 | |
| 10/15/16 | 7 | 10/15/16 3:56 PM | 10/15/16 3:56 PM | 1 | | | 0 | | | 0 | |
| 10/16/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 10/17/16 | 2 | 10/17/16 7:58 AM | 10/17/16 6:26 PM | 23 | 10/17/16 7:24 AM | 10/17/16 9:11 AM | 2 | 10/17/16 9:25 AM | 10/17/16 5:06 PM | 53 | |
| 10/18/16 | 3 | 10/18/16 7:41 AM | 10/18/16 6:41 PM | 44 | 10/18/16 7:28 AM | 10/18/16 7:28 AM | 1 | 10/18/16 9:23 AM | 10/18/16 5:33 PM | 96 | |
| 10/19/16 | 4 | 10/19/16 7:20 AM | 10/19/16 10:27 PM | 38 | 10/19/16 7:13 AM | 10/19/16 1:21 PM | 3 | 10/19/16 10:01 AM | 10/19/16 4:32 PM | 86 | |
| 10/20/16 | 5 | 10/20/16 7:40 AM | 10/20/16 5:33 PM | 28 | 10/20/16 7:24 AM | 10/20/16 8:51 AM | 2 | 10/20/16 9:13 AM | 10/20/16 4:47 PM | 63 | |
| 10/21/16 | 6 | 10/21/16 7:35 AM | 10/21/16 7:33 PM | 31 | 10/21/16 7:29 AM | 10/21/16 12:21 PM | 2 | 10/21/16 9:10 AM | 10/21/16 4:10 PM | 121 | |
| 10/22/16 | 7 | 10/22/16 7:54 AM | 10/22/16 8:19 AM | 4 | | | 0 | | | 0 | |
| 10/23/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 10/24/16 | 2 | 10/24/16 9:28 AM | 10/24/16 7:20 PM | 19 | | | 0 | | | 0 | |
| 10/25/16 | 3 | 10/25/16 7:34 AM | 10/25/16 3:45 PM | 20 | | | 0 | | | 0 | |
| 10/26/16 | 4 | 10/26/16 8:15 AM | 10/26/16 5:18 PM | 9 | | | 0 | | | 0 | |
| 10/27/16 | 5 | 10/27/16 5:14 AM | 10/27/16 10:30 AM | 13 | | | 0 | | | 0 | |
| 10/28/16 | 6 | 10/28/16 6:55 AM | 10/28/16 5:24 PM | 17 | 10/28/16 6:51 AM | 10/28/16 12:57 PM | 2 | 10/28/16 9:27 AM | 10/28/16 4:03 PM | 85 | |
| 10/29/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 10/30/16 | 1 | | | 0 | | | 0 | | | 0 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/16 | 6 | | 0 | 9/30/16 7:29 AM | 9/30/16 5:17 PM | 142 | 09:47 | | | | 08:00 | 00:00 | 08:47 | | |
| 10/01/16 | 7 | | 0 | 10/1/16 11:43 AM | 10/1/16 12:17 PM | 5 | 00:34 | | | | 00:00 | 00:00 | 00:00 | | |
| 10/02/16 | 1 | | 0 | 10/2/16 6:41 PM | 10/2/16 6:41 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | 44:17 | |
| 10/03/16 | 2 | | 0 | 10/3/16 11:16 AM | 10/3/16 7:36 PM | 8 | 08:20 | | | | 08:00 | 00:00 | 07:20 | | |
| 10/04/16 | 3 | | 0 | 10/4/16 7:30 AM | 10/4/16 5:08 PM | 109 | 09:37 | | | | 08:00 | 00:00 | 08:37 | | |
| 10/05/16 | 4 | | 0 | 10/5/16 8:34 AM | 10/5/16 4:50 PM | 173 | 08:15 | | | | 08:00 | 00:00 | 07:15 | | |
| 10/06/16 | 5 | | 0 | 10/6/16 6:41 AM | 10/6/16 6:45 PM | 126 | 12:04 | | | | 08:00 | 00:00 | 11:04 | | |
| 10/07/16 | 6 | | 0 | 10/7/16 6:47 AM | 10/7/16 5:46 PM | 159 | 10:58 | | | | 08:00 | 00:00 | 09:58 | | |
| 10/08/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 10/09/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 50:11 | |
| 10/10/16 | 2 | | 0 | 10/10/16 7:09 AM | 10/10/16 5:23 PM | 81 | 10:13 | | | | 08:00 | 00:00 | 09:13 | | |
| 10/11/16 | 3 | | 0 | 10/11/16 7:42 AM | 10/11/16 10:12 PM | 32 | 14:29 | | | | 08:00 | 00:00 | 13:29 | | |
| 10/12/16 | 4 | | 0 | 10/12/16 9:12 AM | 10/12/16 8:41 PM | 7 | 11:28 | | | | 08:00 | 00:00 | 10:28 | | |
| 10/13/16 | 5 | | 0 | 10/13/16 8:33 AM | 10/13/16 8:21 PM | 14 | 11:48 | | | | 08:00 | 00:00 | 10:48 | | |
| 10/14/16 | 6 | | 0 | 10/14/16 8:47 AM | 10/14/16 3:59 PM | 10 | 07:11 | | | | 08:00 | 00:00 | 06:11 | | |
| 10/15/16 | 7 | | 0 | 10/15/16 3:56 PM | 10/15/16 3:56 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 10/16/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 54:41 | |
| 10/17/16 | 2 | | 0 | 10/17/16 7:24 AM | 10/17/16 6:26 PM | 78 | 11:02 | | | | 08:00 | 00:00 | 10:02 | | |
| 10/18/16 | 3 | | 0 | 10/18/16 7:28 AM | 10/18/16 6:41 PM | 141 | 11:12 | | | | 08:00 | 00:00 | 10:12 | | |
| 10/19/16 | 4 | | 0 | 10/19/16 7:13 AM | 10/19/16 10:27 PM | 127 | 15:13 | | | | 08:00 | 00:00 | 14:13 | | |
| 10/20/16 | 5 | | 0 | 10/20/16 7:24 AM | 10/20/16 5:33 PM | 93 | 10:08 | | | | 08:00 | 00:00 | 09:08 | | |
| 10/21/16 | 6 | | 0 | 10/21/16 7:29 AM | 10/21/16 7:33 PM | 154 | 12:04 | | | | 08:00 | 00:00 | 11:04 | | |
| 10/22/16 | 7 | | 0 | 10/22/16 7:54 AM | 10/22/16 8:19 AM | 4 | 00:25 | | | | 00:00 | 00:00 | 00:00 | | |
| 10/23/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 37:56 | |
| 10/24/16 | 2 | | 0 | 10/24/16 9:28 AM | 10/24/16 7:20 PM | 19 | 09:52 | | | | 08:00 | 00:00 | 08:52 | | |
| 10/25/16 | 3 | | 0 | 10/25/16 7:34 AM | 10/25/16 3:45 PM | 20 | 08:11 | | | | 08:00 | 00:00 | 07:11 | | |
| 10/26/16 | 4 | | 0 | 10/26/16 8:15 AM | 10/26/16 5:18 PM | 9 | 09:03 | | | | 08:00 | 00:00 | 08:03 | | |
| 10/27/16 | 5 | | 0 | 10/27/16 5:14 AM | 10/27/16 10:30 AM | 13 | 05:16 | | | | 08:00 | 00:00 | 04:16 | | |
| 10/28/16 | 6 | | 0 | 10/28/16 6:51 AM | 10/28/16 5:24 PM | 104 | 10:32 | | | | 08:00 | 00:00 | 09:32 | | |
| 10/29/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 10/30/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 41:33 | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/16 | 2 | 10/31/16 6:54 AM | 10/31/16 4:01 PM | 27 | 10/31/16 6:47 AM | 10/31/16 6:47 AM | 1 | 10/31/16 9:46 AM | 10/31/16 4:14 PM | 89 | |
| 11/01/16 | 3 | 11/1/16 7:23 AM | 11/1/16 4:37 PM | 17 | 11/1/16 7:16 AM | 11/1/16 7:16 AM | 1 | 11/1/16 8:03 AM | 11/1/16 4:38 PM | 92 | |
| 11/02/16 | 4 | 11/2/16 7:24 AM | 11/2/16 4:40 PM | 46 | 11/2/16 7:10 AM | 11/2/16 2:24 PM | 3 | 11/2/16 8:19 AM | 11/2/16 4:44 PM | 105 | |
| 11/03/16 | 5 | 11/3/16 7:47 AM | 11/3/16 5:43 PM | 13 | 11/3/16 7:28 AM | 11/3/16 1:05 PM | 2 | 11/3/16 9:12 AM | 11/3/16 4:47 PM | 66 | |
| 11/04/16 | 6 | 11/4/16 9:09 AM | 11/4/16 4:49 PM | 15 | 11/4/16 8:55 AM | 11/4/16 8:55 AM | 1 | 11/4/16 9:16 AM | 11/4/16 4:53 PM | 105 | |
| 11/05/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 11/06/16 | 1 | 11/6/16 5:14 PM | 11/6/16 8:08 PM | 3 | | | 0 | | | 0 | |
| 11/07/16 | 2 | 11/7/16 5:41 AM | 11/7/16 6:12 PM | 27 | 11/7/16 7:14 AM | 11/7/16 7:14 AM | 1 | 11/7/16 9:26 AM | 11/7/16 4:40 PM | 104 | |
| 11/08/16 | 3 | 11/8/16 7:34 AM | 11/8/16 6:17 PM | 29 | 11/8/16 7:30 AM | 11/8/16 7:30 AM | 1 | 11/8/16 9:10 AM | 11/8/16 4:44 PM | 83 | |
| 11/09/16 | 4 | 11/9/16 7:55 AM | 11/9/16 6:25 PM | 46 | 11/9/16 7:31 AM | 11/9/16 7:31 AM | 1 | 11/9/16 9:41 AM | 11/9/16 4:00 PM | 101 | |
| 11/10/16 | 5 | 11/10/16 6:37 AM | 11/10/16 9:00 PM | 40 | 11/10/16 7:22 AM | 11/10/16 7:22 AM | 1 | 11/10/16 9:04 AM | 11/10/16 5:08 PM | 101 | |
| 11/11/16 | 6 | 11/11/16 7:34 AM | 11/11/16 4:06 PM | 29 | 11/11/16 7:19 AM | 11/11/16 1:49 PM | 3 | 11/11/16 9:24 AM | 11/11/16 3:56 PM | 72 | |
| 11/12/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 11/13/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 11/14/16 | 2 | 11/14/16 7:35 AM | 11/14/16 5:13 PM | 25 | 11/14/16 7:28 AM | 11/14/16 1:34 PM | 3 | 11/14/16 9:22 AM | 11/14/16 4:28 PM | 87 | |
| 11/15/16 | 3 | 11/15/16 7:38 AM | 11/15/16 6:41 PM | 42 | 11/15/16 7:35 AM | 11/15/16 1:15 PM | 2 | 11/15/16 7:48 AM | 11/15/16 4:34 PM | 133 | |
| 11/16/16 | 4 | 11/16/16 7:44 AM | 11/16/16 5:03 PM | 38 | 11/16/16 7:32 AM | 11/16/16 7:32 AM | 1 | 11/16/16 8:14 AM | 11/16/16 4:54 PM | 118 | |
| 11/17/16 | 5 | 11/17/16 8:23 AM | 11/17/16 4:44 PM | 16 | 11/17/16 7:47 AM | 11/17/16 8:56 AM | 2 | 11/17/16 9:47 AM | 11/17/16 4:30 PM | 98 | |
| 11/18/16 | 6 | 11/18/16 7:53 AM | 11/18/16 4:05 PM | 41 | 11/18/16 7:45 AM | 11/18/16 8:53 AM | 2 | 11/18/16 10:32 AM | 11/18/16 4:13 PM | 92 | |
| 11/19/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 11/20/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 11/21/16 | 2 | 11/21/16 6:57 AM | 11/21/16 4:21 PM | 36 | 11/21/16 6:52 AM | 11/21/16 8:40 AM | 2 | 11/21/16 8:58 AM | 11/21/16 1:58 PM | 89 | |
| 11/22/16 | 3 | 11/22/16 7:36 AM | 11/22/16 5:10 PM | 34 | 11/22/16 7:33 AM | 11/22/16 8:36 AM | 2 | 11/22/16 8:58 AM | 11/22/16 5:06 PM | 73 | |
| 11/23/16 | 4 | 11/23/16 7:34 AM | 11/23/16 3:22 PM | 21 | 11/23/16 7:30 AM | 11/23/16 9:07 AM | 2 | 11/23/16 8:28 AM | 11/23/16 12:24 PM | 74 | |
| 11/24/16 | 5 | | | 0 | | | 0 | | | 0 | |
| 11/25/16 | 6 | | | 0 | | | 0 | | | 0 | |
| 11/26/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 11/27/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 11/28/16 | 2 | 11/28/16 7:37 AM | 11/28/16 8:17 PM | 23 | 11/28/16 7:17 AM | 11/28/16 7:17 AM | 1 | 11/28/16 8:51 AM | 11/28/16 4:41 PM | 94 | |
| 11/29/16 | 3 | 11/29/16 8:13 AM | 11/29/16 8:04 PM | 44 | 11/29/16 7:28 AM | 11/29/16 12:56 PM | 2 | 11/29/16 8:05 AM | 11/29/16 4:35 PM | 113 | |
| 11/30/16 | 4 | 11/30/16 7:48 AM | 11/30/16 4:35 PM | 41 | 11/30/16 7:43 AM | 11/30/16 7:43 AM | 1 | 11/30/16 8:31 AM | 11/30/16 4:39 PM | 130 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/16 | 2 | | 0 | 10/31/16 6:47 AM | 10/31/16 4:14 PM | 117 | 09:26 | | | | 08:00 | 00:00 | 08:26 | | |
| 11/01/16 | 3 | | 0 | 11/1/16 7:16 AM | 11/1/16 4:38 PM | 110 | 09:21 | | | | 08:00 | 00:00 | 08:21 | | |
| 11/02/16 | 4 | | 0 | 11/2/16 7:10 AM | 11/2/16 4:44 PM | 154 | 09:33 | | | | 08:00 | 00:00 | 08:33 | | |
| 11/03/16 | 5 | | 0 | 11/3/16 7:28 AM | 11/3/16 5:43 PM | 81 | 10:14 | | | | 08:00 | 00:00 | 09:14 | | |
| 11/04/16 | 6 | | 0 | 11/4/16 8:55 AM | 11/4/16 4:53 PM | 121 | 07:57 | | | | 08:00 | 00:00 | 06:57 | | |
| 11/05/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 11/06/16 | 1 | | 0 | 11/6/16 5:14 PM | 11/6/16 8:08 PM | 3 | 02:54 | | | | 00:00 | 00:00 | 01:54 | 54:14 | |
| 11/07/16 | 2 | | 0 | 11/7/16 5:41 AM | 11/7/16 6:12 PM | 132 | 12:30 | | | | 08:00 | 00:00 | 11:30 | | |
| 11/08/16 | 3 | | 0 | 11/8/16 7:30 AM | 11/8/16 6:17 PM | 113 | 10:47 | | | | 08:00 | 00:00 | 09:47 | | |
| 11/09/16 | 4 | | 0 | 11/9/16 7:31 AM | 11/9/16 6:25 PM | 148 | 10:53 | | | | 08:00 | 00:00 | 09:53 | | |
| 11/10/16 | 5 | | 0 | 11/10/16 6:37 AM | 11/10/16 9:00 PM | 142 | 14:22 | | | | 08:00 | 00:00 | 13:22 | | |
| 11/11/16 | 6 | | 0 | 11/11/16 7:19 AM | 11/11/16 4:06 PM | 104 | 08:46 | | | | 08:00 | 00:00 | 07:46 | | |
| 11/12/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 11/13/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 42:46 | |
| 11/14/16 | 2 | | 0 | 11/14/16 7:28 AM | 11/14/16 5:13 PM | 115 | 09:45 | | | | 08:00 | 00:00 | 08:45 | | |
| 11/15/16 | 3 | | 0 | 11/15/16 7:35 AM | 11/15/16 6:41 PM | 177 | 11:06 | | | | 08:00 | 00:00 | 10:06 | | |
| 11/16/16 | 4 | | 0 | 11/16/16 7:32 AM | 11/16/16 5:03 PM | 157 | 09:31 | | | | 08:00 | 00:00 | 08:31 | | |
| 11/17/16 | 5 | | 0 | 11/17/16 7:47 AM | 11/17/16 4:44 PM | 116 | 08:57 | | | | 08:00 | 00:00 | 07:57 | | |
| 11/18/16 | 6 | | 0 | 11/18/16 7:45 AM | 11/18/16 4:13 PM | 135 | 08:27 | | | | 08:00 | 00:00 | 07:27 | | |
| 11/19/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 11/20/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 23:57 | |
| 11/21/16 | 2 | | 0 | 11/21/16 6:52 AM | 11/21/16 4:21 PM | 127 | 09:28 | | | | 08:00 | 00:00 | 08:28 | | |
| 11/22/16 | 3 | | 0 | 11/22/16 7:33 AM | 11/22/16 5:10 PM | 109 | 09:37 | | | | 08:00 | 00:00 | 08:37 | | |
| 11/23/16 | 4 | | 0 | 11/23/16 7:30 AM | 11/23/16 3:22 PM | 97 | 07:51 | | | | 08:00 | 00:00 | 06:51 | | |
| 11/24/16 | 5 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 11/25/16 | 6 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 11/26/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 11/27/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 49:01 | |
| 11/28/16 | 2 | | 0 | 11/28/16 7:17 AM | 11/28/16 8:17 PM | 118 | 12:59 | | | | 08:00 | 00:00 | 11:59 | | |
| 11/29/16 | 3 | | 0 | 11/29/16 7:28 AM | 11/29/16 8:04 PM | 159 | 12:36 | | | | 08:00 | 00:00 | 11:36 | | |
| 11/30/16 | 4 | | 0 | 11/30/16 7:43 AM | 11/30/16 4:39 PM | 172 | 08:55 | | | | 08:00 | 00:00 | 07:55 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/16 | 5 | 12/1/16 7:47 AM | 12/1/16 4:47 PM | 26 | 12/1/16 7:32 AM | 12/1/16 7:32 AM | 1 | 12/1/16 8:56 AM | 12/1/16 4:33 PM | 66 | |
| 12/02/16 | 6 | 12/2/16 8:40 AM | 12/2/16 5:12 PM | 39 | 12/2/16 8:36 AM | 12/2/16 4:52 PM | 7 | 12/2/16 9:19 AM | 12/2/16 6:51 PM | 126 | |
| 12/03/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 12/04/16 | 1 | 12/4/16 6:22 PM | 12/4/16 6:22 PM | 1 | | | 0 | | | 0 | |
| 12/05/16 | 2 | 12/5/16 7:56 AM | 12/5/16 4:46 PM | 31 | 12/5/16 7:49 AM | 12/5/16 4:42 PM | 8 | 12/5/16 9:14 AM | 12/5/16 4:38 PM | 104 | |
| 12/06/16 | 3 | 12/6/16 8:30 AM | 12/6/16 6:27 PM | 26 | 12/6/16 8:14 AM | 12/6/16 1:09 PM | 2 | 12/6/16 8:53 AM | 12/6/16 4:56 PM | 86 | |
| 12/07/16 | 4 | 12/7/16 7:28 AM | 12/7/16 7:35 PM | 41 | 12/7/16 7:18 AM | 12/7/16 7:18 AM | 1 | 12/7/16 8:55 AM | 12/7/16 4:34 PM | 130 | |
| 12/08/16 | 5 | 12/8/16 7:45 AM | 12/8/16 10:22 PM | 24 | | | 0 | 12/8/16 7:43 AM | 12/8/16 4:31 PM | 124 | |
| 12/09/16 | 6 | 12/9/16 7:50 AM | 12/9/16 6:30 PM | 40 | 12/9/16 7:29 AM | 12/9/16 10:23 AM | 2 | 12/9/16 9:08 AM | 12/9/16 3:06 PM | 79 | |
| 12/10/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 12/11/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 12/12/16 | 2 | 12/12/16 9:02 AM | 12/12/16 10:19 PM | 14 | | | 0 | | | 0 | |
| 12/13/16 | 3 | 12/13/16 9:14 AM | 12/13/16 6:01 PM | 12 | | | 0 | | | 0 | |
| 12/14/16 | 4 | 12/14/16 9:19 AM | 12/14/16 6:15 PM | 18 | | | 0 | | | 0 | |
| 12/15/16 | 5 | 12/15/16 7:53 AM | 12/15/16 5:41 PM | 32 | 12/15/16 7:42 AM | 12/15/16 1:21 PM | 2 | 12/15/16 9:37 AM | 12/15/16 5:37 PM | 92 | |
| 12/16/16 | 6 | 12/16/16 7:39 AM | 12/16/16 6:10 PM | 23 | 12/16/16 7:33 AM | 12/16/16 1:06 PM | 2 | 12/16/16 8:46 AM | 12/16/16 3:59 PM | 112 | |
| 12/17/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 12/18/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 12/19/16 | 2 | 12/19/16 8:10 AM | 12/19/16 7:54 PM | 35 | 12/19/16 7:50 AM | 12/19/16 1:01 PM | 2 | 12/19/16 9:11 AM | 12/19/16 4:17 PM | 93 | |
| 12/20/16 | 3 | 12/20/16 7:59 AM | 12/20/16 5:11 PM | 49 | 12/20/16 1:17 PM | 12/20/16 1:17 PM | 1 | 12/20/16 9:20 AM | 12/20/16 4:58 PM | 61 | |
| 12/21/16 | 4 | 12/21/16 7:32 AM | 12/21/16 9:50 PM | 18 | 12/21/16 7:23 AM | 12/21/16 10:33 AM | 2 | 12/21/16 7:51 AM | 12/21/16 3:23 PM | 82 | |
| 12/22/16 | 5 | 12/22/16 8:41 AM | 12/22/16 9:32 PM | 26 | 12/22/16 7:38 AM | 12/22/16 8:37 AM | 2 | 12/22/16 9:31 AM | 12/22/16 3:32 PM | 77 | |
| 12/23/16 | 6 | 12/23/16 9:27 AM | 12/23/16 9:27 AM | 1 | 12/23/16 7:00 PM | 12/23/16 9:35 PM | 2 | | | 0 | |
| 12/24/16 | 7 | | | 0 | | | 0 | | | 0 | |
| 12/25/16 | 1 | | | 0 | | | 0 | | | 0 | |
| 12/26/16 | 2 | | | 0 | | | 0 | | | 0 | |
| 12/27/16 | 3 | 12/27/16 12:15 PM | 12/27/16 12:15 PM | 1 | | | 0 | | | 0 | |
| 12/28/16 | 4 | 12/28/16 8:04 AM | 12/28/16 2:09 PM | 17 | 12/28/16 7:31 AM | 12/28/16 12:10 PM | 2 | 12/28/16 9:08 AM | 12/28/16 5:23 PM | 42 | |
| 12/29/16 | 5 | | | 0 | | | 0 | | | 0 | |
| 12/30/16 | 6 | | | 0 | | | 0 | | | 0 | |
| 12/31/16 | 7 | | | 0 | | | 0 | | | 0 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/16 | 5 | | 0 | 12/1/16 7:32 AM | 12/1/16 4:47 PM | 93 | 09:15 | | | | 08:00 | 00:00 | 08:15 | | |
| 12/02/16 | 6 | | 0 | 12/2/16 8:36 AM | 12/2/16 6:51 PM | 172 | 10:14 | | | | 08:00 | 00:00 | 09:14 | | |
| 12/03/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 12/04/16 | 1 | | 0 | 12/4/16 6:22 PM | 12/4/16 6:22 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | 52:07 | |
| 12/05/16 | 2 | | 0 | 12/5/16 7:49 AM | 12/5/16 4:46 PM | 143 | 08:57 | | | | 08:00 | 00:00 | 07:57 | | |
| 12/06/16 | 3 | | 0 | 12/6/16 8:14 AM | 12/6/16 6:27 PM | 114 | 10:12 | | | | 08:00 | 00:00 | 09:12 | | |
| 12/07/16 | 4 | | 0 | 12/7/16 7:18 AM | 12/7/16 7:35 PM | 172 | 12:16 | | | | 08:00 | 00:00 | 11:16 | | |
| 12/08/16 | 5 | | 0 | 12/8/16 7:43 AM | 12/8/16 10:22 PM | 148 | 14:39 | | | | 08:00 | 00:00 | 13:39 | | |
| 12/09/16 | 6 | | 0 | 12/9/16 7:29 AM | 12/9/16 6:30 PM | 121 | 11:01 | | | | 08:00 | 00:00 | 10:01 | | |
| 12/10/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 12/11/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 46:37 | |
| 12/12/16 | 2 | | 0 | 12/12/16 9:02 AM | 12/12/16 10:19 PM | 14 | 13:17 | | | | 08:00 | 00:00 | 12:17 | | |
| 12/13/16 | 3 | | 0 | 12/13/16 9:14 AM | 12/13/16 6:01 PM | 12 | 08:47 | | | | 08:00 | 00:00 | 07:47 | | |
| 12/14/16 | 4 | | 0 | 12/14/16 9:19 AM | 12/14/16 6:15 PM | 18 | 08:56 | | | | 08:00 | 00:00 | 07:56 | | |
| 12/15/16 | 5 | | 0 | 12/15/16 7:42 AM | 12/15/16 5:41 PM | 126 | 09:59 | | | | 08:00 | 00:00 | 08:59 | | |
| 12/16/16 | 6 | | 0 | 12/16/16 7:33 AM | 12/16/16 6:10 PM | 137 | 10:36 | | | | 08:00 | 00:00 | 09:36 | | |
| 12/17/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 12/18/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 56:46 | |
| 12/19/16 | 2 | | 0 | 12/19/16 7:50 AM | 12/19/16 7:54 PM | 130 | 12:04 | | | | 08:00 | 00:00 | 11:04 | | |
| 12/20/16 | 3 | | 0 | 12/20/16 7:59 AM | 12/20/16 5:11 PM | 111 | 09:11 | | | | 08:00 | 00:00 | 08:11 | | |
| 12/21/16 | 4 | | 0 | 12/21/16 7:23 AM | 12/21/16 9:50 PM | 102 | 14:27 | | | | 08:00 | 00:00 | 13:27 | | |
| 12/22/16 | 5 | | 0 | 12/22/16 7:38 AM | 12/22/16 9:32 PM | 105 | 13:54 | | | | 08:00 | 00:00 | 12:54 | | |
| 12/23/16 | 6 | | 0 | 12/23/16 9:27 AM | 12/23/16 9:35 PM | 3 | 12:08 | | | 1 | 00:00 | 00:00 | 11:08 | | |
| 12/24/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 12/25/16 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 8:51 | |
| 12/26/16 | 2 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 12/27/16 | 3 | | 0 | 12/27/16 12:15 PM | 12/27/16 12:15 PM | 1 | 00:00 | | | | 08:00 | 00:00 | 00:00 | | |
| 12/28/16 | 4 | | 0 | 12/28/16 7:31 AM | 12/28/16 5:23 PM | 61 | 09:51 | | | | 08:00 | 00:00 | 08:51 | | |
| 12/29/16 | 5 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 08:00 | 00:00 | | | |
| 12/30/16 | 6 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 08:00 | 00:00 | | | |
| 12/31/16 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 01/02/17 | 2 | | | 0 | | | 0 | | | 0 | |
| 01/03/17 | 3 | 1/3/17 7:06 AM | 1/3/17 5:52 PM | 29 | 1/3/17 6:54 AM | 1/3/17 6:54 AM | 1 | 1/3/17 8:15 AM | 1/3/17 4:47 PM | 78 | |
| 01/04/17 | 4 | 1/4/17 8:00 AM | 1/4/17 5:17 PM | 61 | 1/4/17 7:40 AM | 1/4/17 7:40 AM | 1 | 1/4/17 8:56 AM | 1/4/17 4:52 PM | 65 | |
| 01/05/17 | 5 | 1/5/17 7:21 AM | 1/5/17 8:22 PM | 34 | 1/5/17 7:19 AM | 1/5/17 7:19 AM | 1 | 1/5/17 9:51 AM | 1/5/17 4:49 PM | 86 | |
| 01/06/17 | 6 | 1/6/17 8:59 AM | 1/6/17 4:59 PM | 24 | 1/6/17 8:34 AM | 1/6/17 8:34 AM | 1 | 1/6/17 9:17 AM | 1/6/17 4:24 PM | 20 | |
| 01/07/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 01/08/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 01/09/17 | 2 | 1/9/17 7:49 AM | 1/9/17 5:03 PM | 32 | 1/9/17 7:35 AM | 1/9/17 7:39 AM | 2 | 1/9/17 9:55 AM | 1/9/17 5:03 PM | 103 | |
| 01/10/17 | 3 | 1/10/17 7:14 AM | 1/10/17 3:45 PM | 29 | 1/10/17 7:05 AM | 1/10/17 7:05 AM | 1 | 1/10/17 8:34 AM | 1/10/17 4:31 PM | 112 | |
| 01/11/17 | 4 | 1/11/17 7:37 AM | 1/11/17 5:19 PM | 25 | 1/11/17 7:19 AM | 1/11/17 7:19 AM | 1 | 1/11/17 9:12 AM | 1/11/17 4:41 PM | 106 | |
| 01/12/17 | 5 | 1/12/17 7:33 AM | 1/12/17 9:19 PM | 22 | 1/12/17 7:06 AM | 1/12/17 7:06 AM | 1 | 1/12/17 9:23 AM | 1/12/17 2:57 PM | 78 | |
| 01/13/17 | 6 | 1/13/17 7:07 AM | 1/13/17 4:28 PM | 12 | 1/13/17 6:49 AM | 1/13/17 1:40 PM | 3 | 1/13/17 9:37 AM | 1/13/17 4:57 PM | 57 | |
| 01/14/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 01/15/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 01/16/17 | 2 | 1/16/17 7:54 AM | 1/16/17 4:49 PM | 8 | 1/16/17 7:49 AM | 1/16/17 7:49 AM | 1 | 1/16/17 10:04 AM | 1/16/17 3:32 PM | 5 | |
| 01/17/17 | 3 | 1/17/17 7:45 AM | 1/17/17 5:00 PM | 28 | 1/17/17 7:37 AM | 1/17/17 1:04 PM | 2 | 1/17/17 9:13 AM | 1/17/17 5:06 PM | 74 | |
| 01/18/17 | 4 | 1/18/17 7:31 AM | 1/18/17 5:26 PM | 30 | 1/18/17 7:24 AM | 1/18/17 9:13 AM | 2 | 1/18/17 9:30 AM | 1/18/17 5:35 PM | 101 | |
| 01/19/17 | 5 | 1/19/17 8:02 AM | 1/19/17 3:59 PM | 9 | 1/19/17 7:30 AM | 1/19/17 9:06 AM | 2 | 1/19/17 8:44 AM | 1/19/17 4:48 PM | 40 | |
| 01/20/17 | 6 | 1/20/17 7:26 AM | 1/20/17 5:03 PM | 21 | 1/20/17 7:21 AM | 1/20/17 12:42 PM | 2 | 1/20/17 9:59 AM | 1/20/17 4:54 PM | 108 | |
| 01/21/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 01/22/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 01/23/17 | 2 | 1/23/17 7:51 AM | 1/23/17 4:36 PM | 21 | 1/23/17 7:39 AM | 1/23/17 9:49 AM | 2 | 1/23/17 9:17 AM | 1/23/17 4:50 PM | 89 | |
| 01/24/17 | 3 | 1/24/17 7:18 AM | 1/24/17 5:55 PM | 41 | 1/24/17 7:15 AM | 1/24/17 7:15 AM | 1 | 1/24/17 9:32 AM | 1/24/17 4:36 PM | 89 | |
| 01/25/17 | 4 | 1/25/17 7:40 AM | 1/25/17 4:03 PM | 17 | 1/25/17 7:30 AM | 1/25/17 12:49 PM | 2 | 1/25/17 9:29 AM | 1/25/17 5:07 PM | 79 | |
| 01/26/17 | 5 | 1/26/17 7:56 AM | 1/26/17 4:38 PM | 23 | 1/26/17 7:48 AM | 1/26/17 7:48 AM | 1 | 1/26/17 9:09 AM | 1/26/17 4:46 PM | 42 | |
| 01/27/17 | 6 | 1/27/17 8:05 AM | 1/27/17 5:45 PM | 35 | 1/27/17 7:45 AM | 1/27/17 5:14 PM | 2 | 1/27/17 9:09 AM | 1/27/17 4:34 PM | 55 | |
| 01/28/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 01/29/17 | 1 | 1/29/17 10:46 AM | 1/29/17 9:04 PM | 3 | | | 0 | | | 0 | |
| 01/30/17 | 2 | 1/30/17 7:16 AM | 1/30/17 3:40 PM | 7 | | | 0 | 1/30/17 10:34 AM | 1/30/17 11:35 AM | 2 | |
| 01/31/17 | 3 | 1/31/17 11:20 AM | 1/31/17 8:02 PM | 13 | | | 0 | 1/31/17 9:59 AM | 1/31/17 9:59 AM | 1 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | 38:03 | |
| 01/02/17 | 2 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 08:00 | 00:00 | | | |
| 01/03/17 | 3 | | 0 | 1/3/17 6:54 AM | 1/3/17 5:52 PM | 108 | 10:57 | | | | 08:00 | 00:00 | 09:57 | | |
| 01/04/17 | 4 | | 0 | 1/4/17 7:40 AM | 1/4/17 5:17 PM | 127 | 09:37 | | | | 08:00 | 00:00 | 08:37 | | |
| 01/05/17 | 5 | | 0 | 1/5/17 7:19 AM | 1/5/17 8:22 PM | 121 | 13:03 | | | | 08:00 | 00:00 | 12:03 | | |
| 01/06/17 | 6 | | 0 | 1/6/17 8:34 AM | 1/6/17 4:59 PM | 45 | 08:25 | | | | 08:00 | 00:00 | 07:25 | | |
| 01/07/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 01/08/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 48:15 | |
| 01/09/17 | 2 | | 0 | 1/9/17 7:35 AM | 1/9/17 5:03 PM | 137 | 09:27 | | | | 08:00 | 00:00 | 08:27 | | |
| 01/10/17 | 3 | | 0 | 1/10/17 7:05 AM | 1/10/17 4:31 PM | 142 | 09:26 | | | | 08:00 | 00:00 | 08:26 | | |
| 01/11/17 | 4 | | 0 | 1/11/17 7:19 AM | 1/11/17 5:19 PM | 132 | 09:59 | | | | 08:00 | 00:00 | 08:59 | | |
| 01/12/17 | 5 | | 0 | 1/12/17 7:06 AM | 1/12/17 9:19 PM | 101 | 14:13 | | | | 08:00 | 00:00 | 13:13 | | |
| 01/13/17 | 6 | | 0 | 1/13/17 6:49 AM | 1/13/17 4:57 PM | 72 | 10:08 | | | | 08:00 | 00:00 | 09:08 | | |
| 01/14/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 01/15/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 42:41 | |
| 01/16/17 | 2 | | 0 | 1/16/17 7:49 AM | 1/16/17 4:49 PM | 14 | 09:00 | | | | 08:00 | 00:00 | 08:00 | | |
| 01/17/17 | 3 | | 0 | 1/17/17 7:37 AM | 1/17/17 5:06 PM | 104 | 09:28 | | | | 08:00 | 00:00 | 08:28 | | |
| 01/18/17 | 4 | | 0 | 1/18/17 7:24 AM | 1/18/17 5:35 PM | 133 | 10:11 | | | | 08:00 | 00:00 | 09:11 | | |
| 01/19/17 | 5 | | 0 | 1/19/17 7:30 AM | 1/19/17 4:48 PM | 51 | 09:18 | | | | 08:00 | 00:00 | 08:18 | | |
| 01/20/17 | 6 | | 0 | 1/20/17 7:21 AM | 1/20/17 5:03 PM | 131 | 09:42 | | | | 08:00 | 00:00 | 08:42 | | |
| 01/21/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 01/22/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 43:26 | |
| 01/23/17 | 2 | | 0 | 1/23/17 7:39 AM | 1/23/17 4:50 PM | 112 | 09:11 | | | | 08:00 | 00:00 | 08:11 | | |
| 01/24/17 | 3 | | 0 | 1/24/17 7:15 AM | 1/24/17 5:55 PM | 131 | 10:39 | | | | 08:00 | 00:00 | 09:39 | | |
| 01/25/17 | 4 | | 0 | 1/25/17 7:30 AM | 1/25/17 5:07 PM | 98 | 09:37 | | | | 08:00 | 00:00 | 08:37 | | |
| 01/26/17 | 5 | | 0 | 1/26/17 7:48 AM | 1/26/17 4:46 PM | 66 | 08:58 | | | | 08:00 | 00:00 | 07:58 | | |
| 01/27/17 | 6 | | 0 | 1/27/17 7:45 AM | 1/27/17 5:45 PM | 92 | 10:00 | | | | 08:00 | 00:00 | 09:00 | | |
| 01/28/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 01/29/17 | 1 | | 0 | 1/29/17 10:46 AM | 1/29/17 9:04 PM | 3 | 10:17 | | | | 00:00 | 00:00 | 09:17 | 54:35 | |
| 01/30/17 | 2 | | 0 | 1/30/17 7:16 AM | 1/30/17 3:40 PM | 9 | 08:24 | | | | 08:00 | 00:00 | 07:24 | | |
| 01/31/17 | 3 | | 0 | 1/31/17 9:59 AM | 1/31/17 8:02 PM | 14 | 10:03 | | | | 08:00 | 00:00 | 09:03 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/17 | 4 | 2/1/17 8:15 AM | 2/1/17 7:32 PM | 16 | 2/1/17 7:44 AM | 2/1/17 1:00 PM | 2 | 2/1/17 9:57 AM | 2/1/17 5:06 PM | 60 | |
| 02/02/17 | 5 | 2/2/17 9:31 AM | 2/2/17 3:51 PM | 12 | 2/2/17 7:22 AM | 2/2/17 7:27 AM | 2 | 2/2/17 9:05 AM | 2/2/17 4:47 PM | 122 | |
| 02/03/17 | 6 | 2/3/17 7:22 AM | 2/3/17 5:55 PM | 27 | 2/3/17 7:18 AM | 2/3/17 12:36 PM | 2 | 2/3/17 9:50 AM | 2/3/17 4:45 PM | 47 | |
| 02/04/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 02/05/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 02/06/17 | 2 | 2/6/17 8:16 AM | 2/6/17 4:57 PM | 24 | 2/6/17 7:49 AM | 2/6/17 7:49 AM | 1 | 2/6/17 9:40 AM | 2/6/17 4:44 PM | 110 | |
| 02/07/17 | 3 | 2/7/17 7:44 AM | 2/7/17 6:02 PM | 29 | 2/7/17 7:22 AM | 2/7/17 7:22 AM | 1 | 2/7/17 9:29 AM | 2/7/17 5:01 PM | 95 | |
| 02/08/17 | 4 | 2/8/17 7:35 AM | 2/8/17 6:16 PM | 80 | 2/8/17 7:30 AM | 2/8/17 7:30 AM | 1 | 2/8/17 8:53 AM | 2/8/17 4:49 PM | 77 | |
| 02/09/17 | 5 | 2/9/17 8:18 AM | 2/9/17 6:58 PM | 37 | 2/9/17 4:09 PM | 2/9/17 4:09 PM | 1 | 2/9/17 9:08 AM | 2/9/17 4:43 PM | 70 | |
| 02/10/17 | 6 | 2/10/17 8:48 AM | 2/10/17 5:02 PM | 31 | 2/10/17 8:32 AM | 2/10/17 1:06 PM | 2 | 2/10/17 8:58 AM | 2/10/17 5:14 PM | 40 | |
| 02/11/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 02/12/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 02/13/17 | 2 | 2/13/17 8:14 AM | 2/13/17 6:32 PM | 19 | 2/13/17 8:10 AM | 2/13/17 12:18 PM | 2 | 2/13/17 9:31 AM | 2/13/17 5:01 PM | 75 | |
| 02/14/17 | 3 | 2/14/17 7:51 AM | 2/14/17 9:32 PM | 31 | 2/14/17 7:37 AM | 2/14/17 12:11 PM | 2 | 2/14/17 8:53 AM | 2/14/17 5:42 PM | 96 | |
| 02/15/17 | 4 | 2/15/17 7:07 AM | 2/15/17 7:23 PM | 31 | 2/15/17 6:45 AM | 2/15/17 8:23 AM | 2 | 2/15/17 9:56 AM | 2/15/17 5:08 PM | 89 | |
| 02/16/17 | 5 | 2/16/17 6:39 AM | 2/16/17 4:15 PM | 21 | 2/16/17 7:05 AM | 2/16/17 7:05 AM | 1 | 2/16/17 10:31 AM | 2/16/17 3:28 PM | 35 | |
| 02/17/17 | 6 | 2/17/17 7:54 AM | 2/17/17 5:04 PM | 19 | 2/17/17 7:10 AM | 2/17/17 1:21 PM | 2 | 2/17/17 9:39 AM | 2/17/17 4:38 PM | 120 | |
| 02/18/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 02/19/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 02/20/17 | 2 | 2/20/17 7:58 AM | 2/20/17 4:20 PM | 18 | 2/20/17 7:47 AM | 2/20/17 1:41 PM | 3 | 2/20/17 9:27 AM | 2/20/17 3:58 PM | 76 | |
| 02/21/17 | 3 | 2/21/17 8:48 AM | 2/21/17 7:23 PM | 28 | 2/21/17 8:15 AM | 2/21/17 12:01 PM | 3 | 2/21/17 9:23 AM | 2/21/17 4:46 PM | 35 | |
| 02/22/17 | 4 | 2/22/17 7:55 AM | 2/22/17 4:59 PM | 42 | 2/22/17 7:11 AM | 2/22/17 11:47 AM | 2 | 2/22/17 9:32 AM | 2/22/17 4:41 PM | 95 | |
| 02/23/17 | 5 | 2/23/17 7:15 AM | 2/23/17 5:55 PM | 29 | 2/23/17 7:03 AM | 2/23/17 11:02 AM | 2 | 2/23/17 9:35 AM | 2/23/17 4:38 PM | 117 | |
| 02/24/17 | 6 | 2/24/17 7:42 AM | 2/24/17 4:34 PM | 17 | 2/24/17 7:33 AM | 2/24/17 8:24 AM | 2 | 2/24/17 10:36 AM | 2/24/17 4:23 PM | 89 | |
| 02/25/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 02/26/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 02/27/17 | 2 | 2/27/17 7:39 AM | 2/27/17 3:58 PM | 25 | 2/27/17 7:31 AM | 2/27/17 7:31 AM | 1 | 2/27/17 8:55 AM | 2/27/17 3:12 PM | 79 | |
| 02/28/17 | 3 | 2/28/17 7:56 AM | 2/28/17 8:07 PM | 23 | 2/28/17 7:51 AM | 2/28/17 2:36 PM | 2 | 2/28/17 9:24 AM | 2/28/17 5:34 PM | 117 | |
| 03/01/17 | 4 | 3/1/17 8:39 AM | 3/1/17 6:39 PM | 19 | 3/1/17 8:10 AM | 3/1/17 8:35 AM | 2 | 3/1/17 9:18 AM | 3/1/17 3:59 PM | 85 | |
| 03/02/17 | 5 | 3/2/17 7:17 AM | 3/2/17 4:22 PM | 34 | 3/2/17 7:15 AM | 3/2/17 7:15 AM | 1 | 3/2/17 9:18 AM | 3/2/17 7:11 PM | 41 | |
| 03/03/17 | 6 | 3/3/17 6:36 AM | 3/3/17 4:53 PM | 20 | 3/3/17 6:26 AM | 3/3/17 6:26 AM | 1 | | | 0 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/17 | 4 | | 0 | 2/1/17 7:44 AM | 2/1/17 7:32 PM | 78 | 11:47 | | | | 08:00 | 00:00 | 10:47 | | |
| 02/02/17 | 5 | | 0 | 2/2/17 7:22 AM | 2/2/17 4:47 PM | 136 | 09:25 | | | | 08:00 | 00:00 | 08:25 | | |
| 02/03/17 | 6 | | 0 | 2/3/17 7:18 AM | 2/3/17 5:55 PM | 76 | 10:37 | | | | 08:00 | 00:00 | 09:37 | | |
| 02/04/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 02/05/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 44:54 | |
| 02/06/17 | 2 | | 0 | 2/6/17 7:49 AM | 2/6/17 4:57 PM | 135 | 09:07 | | | | 08:00 | 00:00 | 08:07 | | |
| 02/07/17 | 3 | | 0 | 2/7/17 7:22 AM | 2/7/17 6:02 PM | 125 | 10:39 | | | | 08:00 | 00:00 | 09:39 | | |
| 02/08/17 | 4 | | 0 | 2/8/17 7:30 AM | 2/8/17 6:16 PM | 158 | 10:46 | | | | 08:00 | 00:00 | 09:46 | | |
| 02/09/17 | 5 | | 0 | 2/9/17 8:18 AM | 2/9/17 6:58 PM | 108 | 10:39 | | | | 08:00 | 00:00 | 09:39 | | |
| 02/10/17 | 6 | | 0 | 2/10/17 8:32 AM | 2/10/17 5:14 PM | 73 | 08:42 | | | | 08:00 | 00:00 | 07:42 | | |
| 02/11/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 02/12/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 51:23 | |
| 02/13/17 | 2 | | 0 | 2/13/17 8:10 AM | 2/13/17 6:32 PM | 96 | 10:21 | | | | 08:00 | 00:00 | 09:21 | | |
| 02/14/17 | 3 | | 0 | 2/14/17 7:37 AM | 2/14/17 9:32 PM | 129 | 13:54 | | | | 08:00 | 00:00 | 12:54 | | |
| 02/15/17 | 4 | | 0 | 2/15/17 6:45 AM | 2/15/17 7:23 PM | 122 | 12:37 | | | | 08:00 | 00:00 | 11:37 | | |
| 02/16/17 | 5 | | 0 | 2/16/17 6:39 AM | 2/16/17 4:15 PM | 57 | 09:35 | | | | 08:00 | 00:00 | 08:35 | | |
| 02/17/17 | 6 | | 0 | 2/17/17 7:10 AM | 2/17/17 5:04 PM | 141 | 09:53 | | | | 08:00 | 00:00 | 08:53 | | |
| 02/18/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 02/19/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 44:21 | |
| 02/20/17 | 2 | | 0 | 2/20/17 7:47 AM | 2/20/17 4:20 PM | 97 | 08:32 | | | | 08:00 | 00:00 | 07:32 | | |
| 02/21/17 | 3 | | 0 | 2/21/17 8:15 AM | 2/21/17 7:23 PM | 66 | 11:08 | | | | 08:00 | 00:00 | 10:08 | | |
| 02/22/17 | 4 | | 0 | 2/22/17 7:11 AM | 2/22/17 4:59 PM | 139 | 09:47 | | | | 08:00 | 00:00 | 08:47 | | |
| 02/23/17 | 5 | | 0 | 2/23/17 7:03 AM | 2/23/17 5:55 PM | 148 | 10:51 | | | | 08:00 | 00:00 | 09:51 | | |
| 02/24/17 | 6 | | 0 | 2/24/17 7:33 AM | 2/24/17 4:34 PM | 108 | 09:01 | | | | 08:00 | 00:00 | 08:01 | | |
| 02/25/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 02/26/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 48:35 | |
| 02/27/17 | 2 | | 0 | 2/27/17 7:31 AM | 2/27/17 3:58 PM | 105 | 08:26 | | | | 08:00 | 00:00 | 07:26 | | |
| 02/28/17 | 3 | | 0 | 2/28/17 7:51 AM | 2/28/17 8:07 PM | 142 | 12:16 | | | | 08:00 | 00:00 | 11:16 | | |
| 03/01/17 | 4 | | 0 | 3/1/17 8:10 AM | 3/1/17 6:39 PM | 106 | 10:28 | | | | 08:00 | 00:00 | 09:28 | | |
| 03/02/17 | 5 | | 0 | 3/2/17 7:15 AM | 3/2/17 7:11 PM | 76 | 11:55 | | | | 08:00 | 00:00 | 10:55 | | |
| 03/03/17 | 6 | | 0 | 3/3/17 6:26 AM | 3/3/17 4:53 PM | 21 | 10:26 | | | | 08:00 | 00:00 | 09:26 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/04/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 03/05/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 03/06/17 | 2 | 3/6/17 7:49 AM | 3/6/17 6:52 PM | 33 | 3/6/17 7:38 AM | 3/6/17 1:10 PM | 2 | 3/6/17 10:23 AM | 3/6/17 4:54 PM | 96 | |
| 03/07/17 | 3 | 3/7/17 7:49 AM | 3/7/17 6:53 PM | 25 | | | 0 | 3/7/17 7:49 AM | 3/7/17 6:03 PM | 103 | |
| 03/08/17 | 4 | 3/8/17 8:02 AM | 3/8/17 5:55 PM | 21 | 3/8/17 7:30 AM | 3/8/17 12:02 PM | 2 | 3/8/17 10:02 AM | 3/8/17 4:56 PM | 114 | |
| 03/09/17 | 5 | 3/9/17 7:43 AM | 3/9/17 6:25 PM | 30 | 3/9/17 7:25 AM | 3/9/17 9:04 AM | 2 | 3/9/17 9:23 AM | 3/9/17 5:34 PM | 109 | |
| 03/10/17 | 6 | 3/10/17 6:49 AM | 3/10/17 5:10 PM | 55 | 3/10/17 6:46 AM | 3/10/17 12:55 PM | 3 | 3/10/17 9:51 AM | 3/10/17 4:32 PM | 77 | |
| 03/11/17 | 7 | 3/11/17 6:27 PM | 3/11/17 6:27 PM | 1 | | | 0 | | | 0 | |
| 03/12/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 03/13/17 | 2 | 3/13/17 9:28 AM | 3/13/17 2:55 PM | 11 | 3/13/17 7:44 AM | 3/13/17 2:14 PM | 2 | 3/13/17 8:05 AM | 3/13/17 5:19 PM | 87 | |
| 03/14/17 | 3 | 3/14/17 7:33 AM | 3/14/17 5:19 PM | 40 | 3/14/17 7:22 AM | 3/14/17 1:19 PM | 2 | 3/14/17 9:05 AM | 3/14/17 4:27 PM | 82 | |
| 03/15/17 | 4 | 3/15/17 8:09 AM | 3/15/17 5:22 PM | 27 | 3/15/17 7:07 AM | 3/15/17 8:39 AM | 2 | 3/15/17 9:18 AM | 3/15/17 5:26 PM | 103 | |
| 03/16/17 | 5 | 3/16/17 7:47 AM | 3/16/17 4:39 PM | 12 | 3/16/17 7:33 AM | 3/16/17 9:28 AM | 2 | 3/16/17 9:58 AM | 3/16/17 4:47 PM | 44 | |
| 03/17/17 | 6 | 3/17/17 8:07 AM | 3/17/17 9:20 PM | 26 | 3/17/17 7:44 AM | 3/17/17 12:55 PM | 3 | 3/17/17 9:33 AM | 3/17/17 3:47 PM | 114 | |
| 03/18/17 | 7 | 3/18/17 3:03 PM | 3/18/17 3:03 PM | 1 | | | 0 | | | 0 | |
| 03/19/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 03/20/17 | 2 | 3/20/17 8:08 AM | 3/20/17 4:50 PM | 17 | 3/20/17 7:45 AM | 3/20/17 9:06 AM | 2 | 3/20/17 9:11 AM | 3/20/17 4:37 PM | 64 | |
| 03/21/17 | 3 | 3/21/17 8:44 AM | 3/21/17 9:34 PM | 21 | 3/21/17 8:37 AM | 3/21/17 11:25 AM | 2 | 3/21/17 9:07 AM | 3/21/17 4:21 PM | 61 | |
| 03/22/17 | 4 | 3/22/17 8:28 AM | 3/22/17 6:02 PM | 27 | 3/22/17 7:48 AM | 3/22/17 12:47 PM | 2 | 3/22/17 9:10 AM | 3/22/17 4:30 PM | 96 | |
| 03/23/17 | 5 | 3/23/17 7:40 AM | 3/23/17 4:08 PM | 25 | 3/23/17 7:25 AM | 3/23/17 7:25 AM | 1 | 3/23/17 9:05 AM | 3/23/17 4:01 PM | 85 | |
| 03/24/17 | 6 | 3/24/17 8:02 AM | 3/24/17 4:46 PM | 45 | 3/24/17 7:18 AM | 3/24/17 8:22 AM | 2 | 3/24/17 8:39 AM | 3/24/17 3:44 PM | 85 | |
| 03/25/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 03/26/17 | 1 | 3/26/17 8:44 AM | 3/26/17 9:13 PM | 4 | | | 0 | | | 0 | |
| 03/27/17 | 2 | 3/27/17 6:53 AM | 3/27/17 4:55 PM | 9 | | | 0 | | | 0 | |
| 03/28/17 | 3 | 3/28/17 9:13 AM | 3/28/17 8:18 PM | 3 | | | 0 | | | 0 | |
| 03/29/17 | 4 | 3/29/17 8:23 AM | 3/29/17 5:59 PM | 30 | | | 0 | 3/29/17 9:56 AM | 3/29/17 5:32 PM | 91 | |
| 03/30/17 | 5 | 3/30/17 7:49 AM | 3/30/17 7:45 PM | 26 | 3/30/17 7:27 AM | 3/30/17 7:27 AM | 1 | 3/30/17 9:56 AM | 3/30/17 4:31 PM | 63 | |
| 03/31/17 | 6 | 3/31/17 8:30 AM | 3/31/17 1:53 PM | 25 | 3/31/17 7:41 AM | 3/31/17 7:41 AM | 1 | 3/31/17 9:20 AM | 3/31/17 1:56 PM | 54 | |
| 04/01/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 04/02/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 04/03/17 | 2 | 4/3/17 7:51 AM | 4/3/17 5:00 PM | 17 | 4/3/17 7:40 AM | 4/3/17 7:40 AM | 1 | 4/3/17 9:57 AM | 4/3/17 4:39 PM | 35 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/04/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 03/05/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 49:07 | |
| 03/06/17 | 2 | | 0 | 3/6/17 7:38 AM | 3/6/17 6:52 PM | 131 | 11:14 | | | | 08:00 | 00:00 | 10:14 | | |
| 03/07/17 | 3 | | 0 | 3/7/17 7:49 AM | 3/7/17 6:53 PM | 128 | 11:03 | | | | 08:00 | 00:00 | 10:03 | | |
| 03/08/17 | 4 | | 0 | 3/8/17 7:30 AM | 3/8/17 5:55 PM | 137 | 10:24 | | | | 08:00 | 00:00 | 09:24 | | |
| 03/09/17 | 5 | | 0 | 3/9/17 7:25 AM | 3/9/17 6:25 PM | 141 | 11:00 | | | | 08:00 | 00:00 | 10:00 | | |
| 03/10/17 | 6 | | 0 | 3/10/17 6:46 AM | 3/10/17 5:10 PM | 135 | 10:23 | | | | 08:00 | 00:00 | 09:23 | | |
| 03/11/17 | 7 | | 0 | 3/11/17 6:27 PM | 3/11/17 6:27 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 03/12/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 47:39 | |
| 03/13/17 | 2 | | 0 | 3/13/17 7:44 AM | 3/13/17 5:19 PM | 100 | 09:34 | | | | 08:00 | 00:00 | 08:34 | | |
| 03/14/17 | 3 | | 0 | 3/14/17 7:22 AM | 3/14/17 5:19 PM | 124 | 09:56 | | | | 08:00 | 00:00 | 08:56 | | |
| 03/15/17 | 4 | | 0 | 3/15/17 7:07 AM | 3/15/17 5:26 PM | 132 | 10:19 | | | | 08:00 | 00:00 | 09:19 | | |
| 03/16/17 | 5 | | 0 | 3/16/17 7:33 AM | 3/16/17 4:47 PM | 58 | 09:13 | | | | 08:00 | 00:00 | 08:13 | | |
| 03/17/17 | 6 | | 0 | 3/17/17 7:44 AM | 3/17/17 9:20 PM | 143 | 13:35 | | | | 08:00 | 00:00 | 12:35 | | |
| 03/18/17 | 7 | | 0 | 3/18/17 3:03 PM | 3/18/17 3:03 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 03/19/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 45:25 | |
| 03/20/17 | 2 | | 0 | 3/20/17 7:45 AM | 3/20/17 4:50 PM | 83 | 09:04 | | | | 08:00 | 00:00 | 08:04 | | |
| 03/21/17 | 3 | | 0 | 3/21/17 8:37 AM | 3/21/17 9:34 PM | 84 | 12:56 | | | | 08:00 | 00:00 | 11:56 | | |
| 03/22/17 | 4 | | 0 | 3/22/17 7:48 AM | 3/22/17 6:02 PM | 125 | 10:13 | | | | 08:00 | 00:00 | 09:13 | | |
| 03/23/17 | 5 | | 0 | 3/23/17 7:25 AM | 3/23/17 4:08 PM | 111 | 08:42 | | | | 08:00 | 00:00 | 07:42 | | |
| 03/24/17 | 6 | | 0 | 3/24/17 7:18 AM | 3/24/17 4:46 PM | 132 | 09:27 | | | | 08:00 | 00:00 | 08:27 | | |
| 03/25/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 03/26/17 | 1 | | 0 | 3/26/17 8:44 AM | 3/26/17 9:13 PM | 4 | 12:29 | | | | 00:00 | 00:00 | 11:29 | 55:44 | |
| 03/27/17 | 2 | | 0 | 3/27/17 6:53 AM | 3/27/17 4:55 PM | 9 | 10:01 | | | | 08:00 | 00:00 | 09:01 | | |
| 03/28/17 | 3 | | 0 | 3/28/17 9:13 AM | 3/28/17 8:18 PM | 3 | 11:04 | | | | 08:00 | 00:00 | 10:04 | | |
| 03/29/17 | 4 | | 0 | 3/29/17 8:23 AM | 3/29/17 5:59 PM | 121 | 09:36 | | | | 08:00 | 00:00 | 08:36 | | |
| 03/30/17 | 5 | | 0 | 3/30/17 7:27 AM | 3/30/17 7:45 PM | 90 | 12:18 | | | | 08:00 | 00:00 | 11:18 | | |
| 03/31/17 | 6 | | 0 | 3/31/17 7:41 AM | 3/31/17 1:56 PM | 80 | 06:15 | | | | 08:00 | 00:00 | 05:15 | | |
| 04/01/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 04/02/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 49:17 | |
| 04/03/17 | 2 | | 0 | 4/3/17 7:40 AM | 4/3/17 5:00 PM | 53 | 09:20 | | | | 08:00 | 00:00 | 08:20 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/17 | 3 | 4/4/17 8:13 AM | 4/4/17 4:45 PM | 26 | 4/4/17 7:45 AM | 4/4/17 12:14 PM | 2 | 4/4/17 9:14 AM | 4/4/17 4:29 PM | 117 | |
| 04/05/17 | 4 | 4/5/17 7:50 AM | 4/5/17 7:22 PM | 44 | 4/5/17 7:40 AM | 4/5/17 1:17 PM | 2 | 4/5/17 9:27 AM | 4/5/17 6:18 PM | 93 | |
| 04/06/17 | 5 | 4/6/17 7:46 AM | 4/6/17 8:09 PM | 21 | 4/6/17 7:42 AM | 4/6/17 1:20 PM | 2 | 4/6/17 9:38 AM | 4/6/17 5:02 PM | 119 | |
| 04/07/17 | 6 | 4/7/17 7:13 AM | 4/7/17 6:59 PM | 27 | 4/7/17 7:09 AM | 4/7/17 8:42 AM | 2 | 4/7/17 8:50 AM | 4/7/17 4:06 PM | 74 | |
| 04/08/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 04/09/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 04/10/17 | 2 | 4/10/17 7:57 AM | 4/10/17 7:35 PM | 34 | 4/10/17 7:52 AM | 4/10/17 1:46 PM | 2 | 4/10/17 9:36 AM | 4/10/17 5:20 PM | 63 | |
| 04/11/17 | 3 | 4/11/17 7:40 AM | 4/11/17 6:24 PM | 44 | 4/11/17 7:05 AM | 4/11/17 5:01 PM | 7 | 4/11/17 9:15 AM | 4/11/17 5:10 PM | 42 | |
| 04/12/17 | 4 | 4/12/17 9:38 AM | 4/12/17 4:03 PM | 10 | 4/12/17 7:23 AM | 4/12/17 7:23 AM | 1 | 4/12/17 9:14 AM | 4/12/17 4:07 PM | 83 | |
| 04/13/17 | 5 | 4/13/17 7:43 AM | 4/13/17 5:09 PM | 36 | 4/13/17 7:24 AM | 4/13/17 12:37 PM | 2 | 4/13/17 9:10 AM | 4/13/17 3:58 PM | 113 | |
| 04/14/17 | 6 | | | 0 | | | 0 | | | 0 | |
| 04/15/17 | 7 | | | 0 | | | 0 | 4/15/17 11:17 AM | 4/15/17 11:17 AM | 1 | |
| 04/16/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 04/17/17 | 2 | 4/17/17 7:48 AM | 4/17/17 6:54 PM | 22 | 4/17/17 7:33 AM | 4/17/17 7:33 AM | 1 | 4/17/17 9:56 AM | 4/17/17 4:34 PM | 44 | |
| 04/18/17 | 3 | 4/18/17 7:39 AM | 4/18/17 5:35 PM | 28 | 4/18/17 7:32 AM | 4/18/17 7:32 AM | 1 | 4/18/17 9:09 AM | 4/18/17 4:51 PM | 84 | |
| 04/19/17 | 4 | 4/19/17 7:54 AM | 4/19/17 4:13 PM | 28 | 4/19/17 7:41 AM | 4/19/17 12:41 PM | 3 | 4/19/17 9:27 AM | 4/19/17 5:01 PM | 92 | |
| 04/20/17 | 5 | 4/20/17 8:54 AM | 4/20/17 5:54 PM | 37 | 4/20/17 8:52 AM | 4/20/17 8:52 AM | 1 | 4/20/17 9:57 AM | 4/20/17 3:59 PM | 63 | |
| 04/21/17 | 6 | 4/21/17 7:23 AM | 4/21/17 5:13 PM | 54 | 4/21/17 7:06 AM | 4/21/17 9:06 AM | 2 | 4/21/17 8:37 AM | 4/21/17 4:54 PM | 85 | |
| 04/22/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 04/23/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 04/24/17 | 2 | 4/24/17 10:10 AM | 4/24/17 11:10 AM | 4 | | | 0 | 4/24/17 4:14 PM | 4/24/17 4:14 PM | 1 | |
| 04/25/17 | 3 | 4/25/17 9:57 AM | 4/25/17 9:08 PM | 19 | | | 0 | | | 0 | |
| 04/26/17 | 4 | 4/26/17 7:47 AM | 4/26/17 5:03 PM | 37 | 4/26/17 7:25 AM | 4/26/17 11:56 AM | 2 | 4/26/17 9:24 AM | 4/26/17 3:59 PM | 115 | |
| 04/27/17 | 5 | 4/27/17 7:08 AM | 4/27/17 5:51 PM | 42 | 4/27/17 6:58 AM | 4/27/17 1:45 PM | 2 | 4/27/17 9:33 AM | 4/27/17 4:33 PM | 50 | |
| 04/28/17 | 6 | 4/28/17 7:56 AM | 4/28/17 6:41 PM | 26 | 4/28/17 7:30 AM | 4/28/17 1:05 PM | 2 | 4/28/17 9:13 AM | 4/28/17 4:41 PM | 97 | |
| 04/29/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 04/30/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 05/01/17 | 2 | 5/1/17 8:04 AM | 5/1/17 4:52 PM | 12 | 5/1/17 7:43 AM | 5/1/17 10:22 AM | 2 | 5/1/17 8:09 AM | 5/1/17 2:59 PM | 59 | |
| 05/02/17 | 3 | 5/2/17 8:05 AM | 5/2/17 5:24 PM | 28 | 5/2/17 7:01 AM | 5/2/17 12:15 PM | 2 | 5/2/17 7:05 AM | 5/2/17 4:01 PM | 81 | |
| 05/03/17 | 4 | 5/3/17 7:02 AM | 5/3/17 8:39 PM | 27 | 5/3/17 6:51 AM | 5/3/17 1:48 PM | 4 | 5/3/17 9:49 AM | 5/3/17 4:34 PM | 92 | |
| 05/04/17 | 5 | 5/4/17 7:42 AM | 5/4/17 5:53 PM | 67 | 5/4/17 7:28 AM | 5/4/17 3:25 PM | 2 | 5/4/17 10:24 AM | 5/4/17 4:36 PM | 96 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/17 | 3 | | 0 | 4/4/17 7:45 AM | 4/4/17 4:45 PM | 145 | 08:59 | | | | 08:00 | 00:00 | 07:59 | | |
| 04/05/17 | 4 | | 0 | 4/5/17 7:40 AM | 4/5/17 7:22 PM | 139 | 11:41 | | | | 08:00 | 00:00 | 10:41 | | |
| 04/06/17 | 5 | | 0 | 4/6/17 7:42 AM | 4/6/17 8:09 PM | 142 | 12:26 | | | | 08:00 | 00:00 | 11:26 | | |
| 04/07/17 | 6 | | 0 | 4/7/17 7:09 AM | 4/7/17 6:59 PM | 103 | 11:50 | | | | 08:00 | 00:00 | 10:50 | | |
| 04/08/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 04/09/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 37:30 | |
| 04/10/17 | 2 | | 0 | 4/10/17 7:52 AM | 4/10/17 7:35 PM | 99 | 11:43 | | | | 08:00 | 00:00 | 10:43 | | |
| 04/11/17 | 3 | | 0 | 4/11/17 7:05 AM | 4/11/17 6:24 PM | 93 | 11:18 | | | | 08:00 | 00:00 | 10:18 | | |
| 04/12/17 | 4 | | 0 | 4/12/17 7:23 AM | 4/12/17 4:07 PM | 94 | 08:44 | | | | 08:00 | 00:00 | 07:44 | | |
| 04/13/17 | 5 | | 0 | 4/13/17 7:24 AM | 4/13/17 5:09 PM | 151 | 09:44 | | | | 08:00 | 00:00 | 08:44 | | |
| 04/14/17 | 6 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 04/15/17 | 7 | | 0 | 4/15/17 11:17 AM | 4/15/17 11:17 AM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 04/16/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 44:52 | |
| 04/17/17 | 2 | | 0 | 4/17/17 7:33 AM | 4/17/17 6:54 PM | 67 | 11:20 | | | | 08:00 | 00:00 | 10:20 | | |
| 04/18/17 | 3 | | 0 | 4/18/17 7:32 AM | 4/18/17 5:35 PM | 113 | 10:02 | | | | 08:00 | 00:00 | 09:02 | | |
| 04/19/17 | 4 | | 0 | 4/19/17 7:41 AM | 4/19/17 5:01 PM | 123 | 09:20 | | | | 08:00 | 00:00 | 08:20 | | |
| 04/20/17 | 5 | | 0 | 4/20/17 8:52 AM | 4/20/17 5:54 PM | 101 | 09:01 | | | | 08:00 | 00:00 | 08:01 | | |
| 04/21/17 | 6 | | 0 | 4/21/17 7:06 AM | 4/21/17 5:13 PM | 141 | 10:07 | | | | 08:00 | 00:00 | 09:07 | | |
| 04/22/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 04/23/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 43:57 | |
| 04/24/17 | 2 | | 0 | 4/24/17 10:10 AM | 4/24/17 4:14 PM | 5 | 06:04 | | | | 08:00 | 00:00 | 05:04 | | |
| 04/25/17 | 3 | | 0 | 4/25/17 9:57 AM | 4/25/17 9:08 PM | 19 | 11:10 | | | | 08:00 | 00:00 | 10:10 | | |
| 04/26/17 | 4 | | 0 | 4/26/17 7:25 AM | 4/26/17 5:03 PM | 154 | 09:38 | | | | 08:00 | 00:00 | 08:38 | | |
| 04/27/17 | 5 | | 0 | 4/27/17 6:58 AM | 4/27/17 5:51 PM | 94 | 10:53 | | | | 08:00 | 00:00 | 09:53 | | |
| 04/28/17 | 6 | | 0 | 4/28/17 7:30 AM | 4/28/17 6:41 PM | 125 | 11:10 | | | | 08:00 | 00:00 | 10:10 | | |
| 04/29/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 04/30/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 49:12 | |
| 05/01/17 | 2 | | 0 | 5/1/17 7:43 AM | 5/1/17 4:52 PM | 73 | 09:08 | | | | 08:00 | 00:00 | 08:08 | | |
| 05/02/17 | 3 | | 0 | 5/2/17 7:01 AM | 5/2/17 5:24 PM | 111 | 10:22 | | | | 08:00 | 00:00 | 09:22 | | |
| 05/03/17 | 4 | | 0 | 5/3/17 6:51 AM | 5/3/17 8:39 PM | 123 | 13:47 | | | | 08:00 | 00:00 | 12:47 | | |
| 05/04/17 | 5 | | 0 | 5/4/17 7:28 AM | 5/4/17 5:53 PM | 165 | 10:24 | | | | 08:00 | 00:00 | 09:24 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/17 | 6 | 5/5/17 7:21 AM | 5/5/17 5:35 PM | 32 | 5/5/17 7:07 AM | 5/5/17 5:17 PM | 3 | 5/5/17 9:17 AM | 5/5/17 4:59 PM | 61 | |
| 05/06/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 05/07/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 05/08/17 | 2 | 5/8/17 11:11 AM | 5/8/17 1:23 PM | 2 | | | 0 | 5/8/17 11:22 AM | 5/8/17 11:22 AM | 1 | |
| 05/09/17 | 3 | 5/9/17 8:50 AM | 5/9/17 5:44 PM | 5 | | | 0 | | | 0 | |
| 05/10/17 | 4 | 5/10/17 9:54 AM | 5/10/17 3:43 PM | 26 | | | 0 | 5/10/17 12:50 PM | 5/10/17 3:40 PM | 9 | |
| 05/11/17 | 5 | 5/11/17 10:34 AM | 5/11/17 5:11 PM | 5 | | | 0 | 5/11/17 9:08 AM | 5/11/17 9:08 AM | 1 | |
| 05/12/17 | 6 | 5/12/17 2:05 PM | 5/12/17 2:05 PM | 1 | | | 0 | 5/12/17 11:11 AM | 5/12/17 11:11 AM | 1 | |
| 05/13/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 05/14/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 05/15/17 | 2 | 5/15/17 7:42 AM | 5/15/17 4:38 PM | 27 | 5/15/17 7:35 AM | 5/15/17 9:48 AM | 2 | 5/15/17 9:17 AM | 5/15/17 4:49 PM | 72 | |
| 05/16/17 | 3 | 5/16/17 7:44 AM | 5/16/17 4:49 PM | 44 | 5/16/17 7:27 AM | 5/16/17 8:46 AM | 2 | 5/16/17 9:03 AM | 5/16/17 4:36 PM | 76 | |
| 05/17/17 | 4 | 5/17/17 6:52 AM | 5/17/17 5:39 PM | 30 | 5/17/17 6:45 AM | 5/17/17 9:32 AM | 2 | 5/17/17 9:55 AM | 5/17/17 5:30 PM | 139 | |
| 05/18/17 | 5 | 5/18/17 7:32 AM | 5/18/17 5:21 PM | 24 | 5/18/17 7:18 AM | 5/18/17 7:18 AM | 1 | 5/18/17 9:06 AM | 5/18/17 4:25 PM | 73 | |
| 05/19/17 | 6 | 5/19/17 7:57 AM | 5/19/17 6:23 PM | 26 | 5/19/17 7:44 AM | 5/19/17 12:03 PM | 3 | 5/19/17 9:15 AM | 5/19/17 4:43 PM | 99 | |
| 05/20/17 | 7 | 5/20/17 12:17 PM | 5/20/17 12:17 PM | 1 | | | 0 | | | 0 | |
| 05/21/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 05/22/17 | 2 | 5/22/17 7:38 AM | 5/22/17 5:03 PM | 10 | 5/22/17 7:24 AM | 5/22/17 12:12 PM | 2 | 5/22/17 10:36 AM | 5/22/17 4:56 PM | 56 | |
| 05/23/17 | 3 | 5/23/17 7:49 AM | 5/23/17 4:46 PM | 24 | 5/23/17 7:40 AM | 5/23/17 7:40 AM | 1 | 5/23/17 8:58 AM | 5/23/17 5:48 PM | 69 | |
| 05/24/17 | 4 | 5/24/17 7:56 AM | 5/24/17 5:03 PM | 31 | 5/24/17 7:41 AM | 5/24/17 12:27 PM | 2 | 5/24/17 9:02 AM | 5/24/17 5:02 PM | 118 | |
| 05/25/17 | 5 | 5/25/17 7:44 AM | 5/25/17 5:47 PM | 48 | 5/25/17 7:27 AM | 5/25/17 7:27 AM | 1 | 5/25/17 9:20 AM | 5/25/17 5:22 PM | 72 | |
| 05/26/17 | 6 | 5/26/17 2:36 AM | 5/26/17 5:40 PM | 31 | 5/26/17 7:23 AM | 5/26/17 9:34 AM | 2 | 5/26/17 8:02 AM | 5/26/17 4:27 PM | 44 | |
| 05/27/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 05/28/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 05/29/17 | 2 | | | 0 | | | 0 | | | 0 | |
| 05/30/17 | 3 | 5/30/17 7:52 AM | 5/30/17 5:33 PM | 35 | 5/30/17 7:39 AM | 5/30/17 7:43 AM | 2 | 5/30/17 10:37 AM | 5/30/17 4:51 PM | 57 | |
| 05/31/17 | 4 | 5/31/17 7:59 AM | 5/31/17 4:47 PM | 27 | 5/31/17 7:26 AM | 5/31/17 8:44 AM | 2 | 5/31/17 9:13 AM | 5/31/17 4:50 PM | 87 | |
| 06/01/17 | 5 | 6/1/17 9:54 AM | 6/1/17 4:58 PM | 9 | 6/1/17 8:15 AM | 6/1/17 9:27 AM | 2 | 6/1/17 8:26 AM | 6/1/17 1:25 PM | 66 | |
| 06/02/17 | 6 | 6/2/17 7:56 AM | 6/2/17 2:48 PM | 14 | 6/2/17 7:43 AM | 6/2/17 8:53 AM | 2 | 6/2/17 9:23 AM | 6/2/17 3:10 PM | 64 | |
| 06/03/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 06/04/17 | 1 | | | 0 | | | 0 | | | 0 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/17 | 6 | | 0 | 5/5/17 7:07 AM | 5/5/17 5:35 PM | 96 | 10:28 | | | | 08:00 | 00:00 | 09:28 | | |
| 05/06/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 05/07/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 22:51 | |
| 05/08/17 | 2 | | 0 | 5/8/17 1:23 PM | 5/8/17 1:23 PM | 3 | 02:12 | | | | 08:00 | 00:00 | 01:12 | | |
| 05/09/17 | 3 | | 0 | 5/9/17 8:50 AM | 5/9/17 5:44 PM | 5 | 08:54 | | | | 08:00 | 00:00 | 07:54 | | |
| 05/10/17 | 4 | | 0 | 5/10/17 9:54 AM | 5/10/17 3:43 PM | 35 | 05:48 | | | | 08:00 | 00:00 | 04:48 | | |
| 05/11/17 | 5 | | 0 | 5/11/17 9:08 AM | 5/11/17 5:11 PM | 6 | 08:02 | | | | 08:00 | 00:00 | 07:02 | | |
| 05/12/17 | 6 | | 0 | 5/12/17 11:11 AM | 5/12/17 2:05 PM | 2 | 02:54 | | | | 08:00 | 00:00 | 01:54 | | |
| 05/13/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 05/14/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 45:13 | |
| 05/15/17 | 2 | | 0 | 5/15/17 7:35 AM | 5/15/17 4:49 PM | 101 | 09:14 | | | | 08:00 | 00:00 | 08:14 | | |
| 05/16/17 | 3 | | 0 | 5/16/17 7:27 AM | 5/16/17 4:49 PM | 122 | 09:22 | | | | 08:00 | 00:00 | 08:22 | | |
| 05/17/17 | 4 | | 0 | 5/17/17 6:45 AM | 5/17/17 5:39 PM | 171 | 10:54 | | | | 08:00 | 00:00 | 09:54 | | |
| 05/18/17 | 5 | | 0 | 5/18/17 7:18 AM | 5/18/17 5:21 PM | 98 | 10:02 | | | | 08:00 | 00:00 | 09:02 | | |
| 05/19/17 | 6 | | 0 | 5/19/17 7:44 AM | 5/19/17 6:23 PM | 128 | 10:39 | | | | 08:00 | 00:00 | 09:39 | | |
| 05/20/17 | 7 | | 0 | 5/20/17 12:17 PM | 5/20/17 12:17 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 05/21/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 49:32 | |
| 05/22/17 | 2 | | 0 | 5/22/17 7:24 AM | 5/22/17 5:03 PM | 68 | 09:39 | | | | 08:00 | 00:00 | 08:39 | | |
| 05/23/17 | 3 | | 0 | 5/23/17 7:40 AM | 5/23/17 5:48 PM | 94 | 10:07 | | | | 08:00 | 00:00 | 09:07 | | |
| 05/24/17 | 4 | | 0 | 5/24/17 7:41 AM | 5/24/17 5:03 PM | 151 | 09:22 | | | | 08:00 | 00:00 | 08:22 | | |
| 05/25/17 | 5 | | 0 | 5/25/17 7:27 AM | 5/25/17 5:47 PM | 121 | 10:19 | | | | 08:00 | 00:00 | 09:19 | | |
| 05/26/17 | 6 | | 0 | 5/26/17 2:36 AM | 5/26/17 5:40 PM | 77 | 15:03 | | | | 08:00 | 00:00 | 14:03 | | |
| 05/27/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 05/28/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 31:27 | |
| 05/29/17 | 2 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 05/30/17 | 3 | | 0 | 5/30/17 7:39 AM | 5/30/17 5:33 PM | 94 | 09:53 | | | | 08:00 | 00:00 | 08:53 | | |
| 05/31/17 | 4 | | 0 | 5/31/17 7:26 AM | 5/31/17 4:50 PM | 116 | 09:24 | | | | 08:00 | 00:00 | 08:24 | | |
| 06/01/17 | 5 | | 0 | 6/1/17 8:15 AM | 6/1/17 4:58 PM | 77 | 08:42 | | | | 08:00 | 00:00 | 07:42 | | |
| 06/02/17 | 6 | | 0 | 6/2/17 7:43 AM | 6/2/17 3:10 PM | 80 | 07:26 | | | | 08:00 | 00:00 | 06:26 | | |
| 06/03/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 06/04/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 44:41 | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/05/17 | 2 | 6/5/17 8:16 AM | 6/5/17 5:06 PM | 19 | 6/5/17 7:27 AM | 6/5/17 12:57 PM | 2 | 6/5/17 9:16 AM | 6/5/17 4:37 PM | 63 | |
| 06/06/17 | 3 | 6/6/17 7:38 AM | 6/6/17 4:31 PM | 39 | 6/6/17 7:34 AM | 6/6/17 12:01 PM | 2 | 6/6/17 9:15 AM | 6/6/17 4:40 PM | 74 | |
| 06/07/17 | 4 | 6/7/17 7:36 AM | 6/7/17 4:30 PM | 28 | 6/7/17 7:26 AM | 6/7/17 7:26 AM | 1 | 6/7/17 8:02 AM | 6/7/17 5:14 PM | 102 | |
| 06/08/17 | 5 | 6/8/17 8:39 AM | 6/8/17 7:31 PM | 69 | 6/8/17 7:41 AM | 6/8/17 11:46 AM | 2 | 6/8/17 10:06 AM | 6/8/17 5:16 PM | 94 | |
| 06/09/17 | 6 | 6/9/17 7:37 AM | 6/9/17 4:50 PM | 22 | 6/9/17 7:31 AM | 6/9/17 7:31 AM | 1 | 6/9/17 9:31 AM | 6/9/17 4:49 PM | 13 | |
| 06/10/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 06/11/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 06/12/17 | 2 | 6/12/17 8:05 AM | 6/12/17 8:43 PM | 16 | 6/12/17 7:22 AM | 6/12/17 12:00 PM | 2 | 6/12/17 9:14 AM | 6/12/17 4:58 PM | 80 | |
| 06/13/17 | 3 | 6/13/17 7:02 AM | 6/13/17 6:04 PM | 16 | 6/13/17 6:56 AM | 6/13/17 6:56 AM | 1 | 6/13/17 9:43 AM | 6/13/17 4:40 PM | 75 | |
| 06/14/17 | 4 | 6/14/17 7:38 AM | 6/14/17 8:13 PM | 31 | 6/14/17 7:17 AM | 6/14/17 7:17 AM | 1 | 6/14/17 10:25 AM | 6/14/17 4:52 PM | 88 | |
| 06/15/17 | 5 | 6/15/17 7:36 AM | 6/15/17 4:55 PM | 21 | 6/15/17 7:31 AM | 6/15/17 1:48 PM | 2 | 6/15/17 8:00 AM | 6/15/17 4:10 PM | 73 | |
| 06/16/17 | 6 | 6/16/17 7:56 AM | 6/16/17 3:33 PM | 15 | 6/16/17 7:24 AM | 6/16/17 8:47 AM | 2 | 6/16/17 9:23 AM | 6/16/17 3:38 PM | 115 | |
| 06/17/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 06/18/17 | 1 | 6/18/17 2:58 PM | 6/18/17 2:58 PM | 1 | | | 0 | | | 0 | |
| 06/19/17 | 2 | 6/19/17 8:03 AM | 6/19/17 5:15 PM | 28 | 6/19/17 7:56 AM | 6/19/17 7:56 AM | 1 | 6/19/17 9:32 AM | 6/19/17 4:58 PM | 98 | |
| 06/20/17 | 3 | 6/20/17 7:20 AM | 6/20/17 4:45 PM | 34 | 6/20/17 7:11 AM | 6/20/17 9:26 AM | 2 | 6/20/17 8:45 AM | 6/20/17 4:53 PM | 72 | |
| 06/21/17 | 4 | 6/21/17 9:00 AM | 6/21/17 4:28 PM | 26 | | | 0 | 6/21/17 10:35 AM | 6/21/17 4:41 PM | 103 | |
| 06/22/17 | 5 | 6/22/17 7:38 AM | 6/22/17 4:57 PM | 28 | 6/22/17 7:33 AM | 6/22/17 9:13 AM | 2 | 6/22/17 10:02 AM | 6/22/17 5:47 PM | 13 | |
| 06/23/17 | 6 | 6/23/17 7:44 AM | 6/23/17 4:09 PM | 24 | 6/23/17 7:16 AM | 6/23/17 1:50 PM | 3 | 6/23/17 9:06 AM | 6/23/17 3:24 PM | 123 | |
| 06/24/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 06/25/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 06/26/17 | 2 | 6/26/17 7:58 AM | 6/26/17 6:14 PM | 17 | 6/26/17 7:48 AM | 6/26/17 1:53 PM | 3 | 6/26/17 9:27 AM | 6/26/17 2:58 PM | 86 | |
| 06/27/17 | 3 | 6/27/17 7:48 AM | 6/27/17 7:18 PM | 12 | 6/27/17 7:14 AM | 6/27/17 11:55 AM | 2 | 6/27/17 7:58 AM | 6/27/17 3:56 PM | 125 | |
| 06/28/17 | 4 | 6/28/17 9:06 AM | 6/28/17 4:55 PM | 18 | 6/28/17 7:18 AM | 6/28/17 8:54 AM | 2 | 6/28/17 9:59 AM | 6/28/17 4:55 PM | 70 | |
| 06/29/17 | 5 | 6/29/17 7:09 AM | 6/29/17 4:21 PM | 24 | 6/29/17 7:04 AM | 6/29/17 11:01 AM | 4 | 6/29/17 9:43 AM | 6/29/17 4:49 PM | 88 | |
| 06/30/17 | 6 | 6/30/17 7:05 AM | 6/30/17 2:57 PM | 28 | 6/30/17 6:57 AM | 6/30/17 2:01 PM | 2 | 6/30/17 9:31 AM | 6/30/17 4:56 PM | 57 | |
| 07/01/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 07/02/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 07/03/17 | 2 | 7/3/17 10:20 AM | 7/3/17 10:52 AM | 5 | | | 0 | | | 0 | |
| 07/04/17 | 3 | | | 0 | | | 0 | | | 0 | |
| 07/05/17 | 4 | 7/5/17 8:21 AM | 7/5/17 3:50 PM | 45 | 7/5/17 7:43 AM | 7/5/17 1:36 PM | 2 | 7/5/17 10:29 AM | 7/5/17 4:42 PM | 108 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/05/17 | 2 | | 0 | 6/5/17 7:27 AM | 6/5/17 5:06 PM | 84 | 09:39 | | | | 08:00 | 00:00 | 08:39 | | |
| 06/06/17 | 3 | | 0 | 6/6/17 7:34 AM | 6/6/17 4:40 PM | 115 | 09:05 | | | | 08:00 | 00:00 | 08:05 | | |
| 06/07/17 | 4 | | 0 | 6/7/17 7:26 AM | 6/7/17 5:14 PM | 131 | 09:47 | | | | 08:00 | 00:00 | 08:47 | | |
| 06/08/17 | 5 | | 0 | 6/8/17 7:41 AM | 6/8/17 7:31 PM | 165 | 11:50 | | | | 08:00 | 00:00 | 10:50 | | |
| 06/09/17 | 6 | | 0 | 6/9/17 7:31 AM | 6/9/17 4:50 PM | 36 | 09:19 | | | | 08:00 | 00:00 | 08:19 | | |
| 06/10/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 06/11/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 50:03 | |
| 06/12/17 | 2 | | 0 | 6/12/17 7:22 AM | 6/12/17 8:43 PM | 98 | 13:21 | | | | 08:00 | 00:00 | 12:21 | | |
| 06/13/17 | 3 | | 0 | 6/13/17 6:56 AM | 6/13/17 6:04 PM | 92 | 11:07 | | | | 08:00 | 00:00 | 10:07 | | |
| 06/14/17 | 4 | | 0 | 6/14/17 7:17 AM | 6/14/17 8:13 PM | 120 | 12:56 | | | | 08:00 | 00:00 | 11:56 | | |
| 06/15/17 | 5 | | 0 | 6/15/17 7:31 AM | 6/15/17 4:55 PM | 96 | 09:23 | | | | 08:00 | 00:00 | 08:23 | | |
| 06/16/17 | 6 | | 0 | 6/16/17 7:24 AM | 6/16/17 3:38 PM | 132 | 08:14 | | | | 08:00 | 00:00 | 07:14 | | |
| 06/17/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 06/18/17 | 1 | | 0 | 6/18/17 2:58 PM | 6/18/17 2:58 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | 40:47 | |
| 06/19/17 | 2 | | 0 | 6/19/17 7:56 AM | 6/19/17 5:15 PM | 127 | 09:18 | | | | 08:00 | 00:00 | 08:18 | | |
| 06/20/17 | 3 | | 0 | 6/20/17 7:11 AM | 6/20/17 4:53 PM | 108 | 09:41 | | | | 08:00 | 00:00 | 08:41 | | |
| 06/21/17 | 4 | | 0 | 6/21/17 9:00 AM | 6/21/17 4:41 PM | 129 | 07:41 | | | | 08:00 | 00:00 | 06:41 | | |
| 06/22/17 | 5 | | 0 | 6/22/17 7:33 AM | 6/22/17 5:47 PM | 43 | 10:13 | | | | 08:00 | 00:00 | 09:13 | | |
| 06/23/17 | 6 | | 0 | 6/23/17 7:16 AM | 6/23/17 4:09 PM | 150 | 08:53 | | | | 08:00 | 00:00 | 07:53 | | |
| 06/24/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 06/25/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 46:50 | |
| 06/26/17 | 2 | | 0 | 6/26/17 7:48 AM | 6/26/17 6:14 PM | 106 | 10:26 | | | | 08:00 | 00:00 | 09:26 | | |
| 06/27/17 | 3 | | 0 | 6/27/17 7:14 AM | 6/27/17 7:18 PM | 139 | 12:04 | | | | 08:00 | 00:00 | 11:04 | | |
| 06/28/17 | 4 | | 0 | 6/28/17 7:18 AM | 6/28/17 4:55 PM | 90 | 09:36 | | | | 08:00 | 00:00 | 08:36 | | |
| 06/29/17 | 5 | | 0 | 6/29/17 7:04 AM | 6/29/17 4:49 PM | 116 | 09:45 | | | | 08:00 | 00:00 | 08:45 | | |
| 06/30/17 | 6 | | 0 | 6/30/17 6:57 AM | 6/30/17 4:56 PM | 87 | 09:58 | | | | 08:00 | 00:00 | 08:58 | | |
| 07/01/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 07/02/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 27:12 | |
| 07/03/17 | 2 | | 0 | 7/3/17 10:20 AM | 7/3/17 10:52 AM | 5 | 00:31 | | | | 08:00 | 00:00 | 00:00 | | |
| 07/04/17 | 3 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 07/05/17 | 4 | | 0 | 7/5/17 7:43 AM | 7/5/17 4:42 PM | 155 | 08:59 | | | | 08:00 | 00:00 | 07:59 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/17 | 5 | 7/6/17 7:52 AM | 7/6/17 7:40 PM | 13 | 7/6/17 7:41 AM | 7/6/17 1:33 PM | 2 | 7/6/17 9:54 AM | 7/6/17 4:42 PM | 62 | |
| 07/07/17 | 6 | 7/7/17 8:50 AM | 7/7/17 4:56 PM | 13 | 7/7/17 7:50 AM | 7/7/17 12:49 PM | 2 | 7/7/17 9:14 AM | 7/7/17 5:04 PM | 89 | |
| 07/08/17 | 7 | 7/8/17 4:15 PM | 7/8/17 4:15 PM | 1 | | | 0 | | | 0 | |
| 07/09/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 07/10/17 | 2 | 7/10/17 7:46 AM | 7/10/17 5:01 PM | 22 | 7/10/17 7:40 AM | 7/10/17 1:05 PM | 2 | 7/10/17 9:40 AM | 7/10/17 4:48 PM | 74 | |
| 07/11/17 | 3 | 7/11/17 8:05 AM | 7/11/17 3:43 PM | 34 | 7/11/17 7:38 AM | 7/11/17 1:50 PM | 2 | 7/11/17 9:09 AM | 7/11/17 7:18 PM | 62 | |
| 07/12/17 | 4 | 7/12/17 7:31 AM | 7/12/17 4:49 PM | 59 | 7/12/17 7:11 AM | 7/12/17 9:31 AM | 2 | 7/12/17 7:55 AM | 7/12/17 5:30 PM | 113 | |
| 07/13/17 | 5 | 7/13/17 12:52 PM | 7/13/17 11:18 PM | 11 | | | 0 | 7/13/17 2:04 PM | 7/13/17 5:19 PM | 2 | |
| 07/14/17 | 6 | 7/14/17 10:41 AM | 7/14/17 2:01 PM | 4 | | | 0 | | | 0 | |
| 07/15/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 07/16/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 07/17/17 | 2 | 7/17/17 7:35 AM | 7/17/17 5:17 PM | 30 | 7/17/17 7:27 AM | 7/17/17 1:42 PM | 2 | 7/17/17 10:28 AM | 7/17/17 5:14 PM | 63 | |
| 07/18/17 | 3 | 7/18/17 7:06 AM | 7/18/17 5:10 PM | 26 | 7/18/17 6:53 AM | 7/18/17 7:20 PM | 2 | 7/18/17 8:30 AM | 7/18/17 4:54 PM | 69 | |
| 07/19/17 | 4 | 7/19/17 7:41 AM | 7/19/17 7:33 PM | 47 | 7/19/17 7:29 AM | 7/19/17 7:29 AM | 1 | 7/19/17 9:19 AM | 7/19/17 6:12 PM | 78 | |
| 07/20/17 | 5 | 7/20/17 7:15 AM | 7/20/17 5:06 PM | 32 | 7/20/17 7:04 AM | 7/20/17 9:00 AM | 2 | 7/20/17 8:50 AM | 7/20/17 5:03 PM | 68 | |
| 07/21/17 | 6 | 7/21/17 7:19 AM | 7/21/17 4:22 PM | 26 | 7/21/17 7:10 AM | 7/21/17 12:11 PM | 2 | 7/21/17 9:36 AM | 7/21/17 4:21 PM | 91 | |
| 07/22/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 07/23/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 07/24/17 | 2 | 7/24/17 7:19 AM | 7/24/17 4:21 PM | 28 | 7/24/17 7:14 AM | 7/24/17 9:14 AM | 2 | 7/24/17 7:49 AM | 7/24/17 4:25 PM | 56 | |
| 07/25/17 | 3 | 7/25/17 8:00 AM | 7/25/17 5:23 PM | 28 | 7/25/17 7:33 AM | 7/25/17 1:02 PM | 2 | 7/25/17 9:14 AM | 7/25/17 3:57 PM | 71 | |
| 07/26/17 | 4 | 7/26/17 8:04 AM | 7/26/17 3:14 PM | 23 | 7/26/17 7:43 AM | 7/26/17 1:16 PM | 2 | 7/26/17 9:02 AM | 7/26/17 3:57 PM | 90 | |
| 07/27/17 | 5 | 7/27/17 7:30 AM | 7/27/17 8:45 PM | 46 | 7/27/17 7:22 AM | 7/27/17 7:22 AM | 1 | 7/27/17 9:04 AM | 7/27/17 4:55 PM | 40 | |
| 07/28/17 | 6 | 7/28/17 7:50 AM | 7/28/17 7:00 PM | 37 | 7/28/17 7:43 AM | 7/28/17 7:43 AM | 1 | 7/28/17 9:21 AM | 7/28/17 5:10 PM | 75 | |
| 07/29/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 07/30/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 07/31/17 | 2 | 7/31/17 8:07 AM | 7/31/17 4:36 PM | 27 | 7/31/17 7:58 AM | 7/31/17 4:32 PM | 4 | 7/31/17 9:40 AM | 7/31/17 4:39 PM | 73 | |
| 08/01/17 | 3 | 8/1/17 10:27 AM | 8/1/17 10:27 AM | 1 | | | 0 | | | 0 | |
| 08/02/17 | 4 | 8/2/17 8:34 AM | 8/2/17 9:55 PM | 6 | | | 0 | 8/2/17 12:58 PM | 8/2/17 5:52 PM | 2 | |
| 08/03/17 | 5 | 8/3/17 8:36 AM | 8/3/17 5:03 PM | 11 | | | 0 | | | 0 | |
| 08/04/17 | 6 | 8/4/17 11:55 AM | 8/4/17 2:28 PM | 9 | | | 0 | 8/4/17 2:13 PM | 8/4/17 5:39 PM | 4 | |
| 08/05/17 | 7 | | | 0 | | | 0 | | | 0 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/17 | 5 | | 0 | 7/6/17 7:41 AM | 7/6/17 7:40 PM | 77 | 11:58 | | | | 08:00 | 00:00 | 10:58 | | |
| 07/07/17 | 6 | | 0 | 7/7/17 7:50 AM | 7/7/17 5:04 PM | 104 | 09:14 | | | | 08:00 | 00:00 | 08:14 | | |
| 07/08/17 | 7 | | 0 | 7/8/17 4:15 PM | 7/8/17 4:15 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 07/09/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 40:05 | |
| 07/10/17 | 2 | | 0 | 7/10/17 7:40 AM | 7/10/17 5:01 PM | 98 | 09:21 | | | | 08:00 | 00:00 | 08:21 | | |
| 07/11/17 | 3 | | 0 | 7/11/17 7:38 AM | 7/11/17 7:18 PM | 98 | 11:39 | | | | 08:00 | 00:00 | 10:39 | | |
| 07/12/17 | 4 | | 0 | 7/12/17 7:11 AM | 7/12/17 5:30 PM | 174 | 10:18 | | | | 08:00 | 00:00 | 09:18 | | |
| 07/13/17 | 5 | | 0 | 7/13/17 12:52 PM | 7/13/17 11:18 PM | 13 | 10:26 | | | | 08:00 | 00:00 | 09:26 | | |
| 07/14/17 | 6 | | 0 | 7/14/17 10:41 AM | 7/14/17 2:01 PM | 4 | 03:19 | | | | 08:00 | 00:00 | 02:19 | | |
| 07/15/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 07/16/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 48:35 | |
| 07/17/17 | 2 | | 0 | 7/17/17 7:27 AM | 7/17/17 5:17 PM | 95 | 09:49 | | | | 08:00 | 00:00 | 08:49 | | |
| 07/18/17 | 3 | | 0 | 7/18/17 6:53 AM | 7/18/17 7:20 PM | 97 | 12:26 | | | | 08:00 | 00:00 | 11:26 | | |
| 07/19/17 | 4 | | 0 | 7/19/17 7:29 AM | 7/19/17 7:33 PM | 126 | 12:04 | | | | 08:00 | 00:00 | 11:04 | | |
| 07/20/17 | 5 | | 0 | 7/20/17 7:04 AM | 7/20/17 5:06 PM | 102 | 10:01 | | | | 08:00 | 00:00 | 09:01 | | |
| 07/21/17 | 6 | | 0 | 7/21/17 7:10 AM | 7/21/17 4:22 PM | 119 | 09:12 | | | | 08:00 | 00:00 | 08:12 | | |
| 07/22/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 07/23/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 46:54 | |
| 07/24/17 | 2 | | 0 | 7/24/17 7:14 AM | 7/24/17 4:25 PM | 86 | 09:11 | | | | 08:00 | 00:00 | 08:11 | | |
| 07/25/17 | 3 | | 0 | 7/25/17 7:33 AM | 7/25/17 5:23 PM | 101 | 09:49 | | | | 08:00 | 00:00 | 08:49 | | |
| 07/26/17 | 4 | | 0 | 7/26/17 7:43 AM | 7/26/17 3:57 PM | 115 | 08:13 | | | | 08:00 | 00:00 | 07:13 | | |
| 07/27/17 | 5 | | 0 | 7/27/17 7:22 AM | 7/27/17 8:45 PM | 87 | 13:22 | | | | 08:00 | 00:00 | 12:22 | | |
| 07/28/17 | 6 | | 0 | 7/28/17 7:43 AM | 7/28/17 7:00 PM | 113 | 11:17 | | | | 08:00 | 00:00 | 10:17 | | |
| 07/29/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 07/30/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 32:14 | |
| 07/31/17 | 2 | | 0 | 7/31/17 7:58 AM | 7/31/17 4:39 PM | 104 | 08:41 | | | | 08:00 | 00:00 | 07:41 | | |
| 08/01/17 | 3 | | 0 | 8/1/17 10:27 AM | 8/1/17 10:27 AM | 1 | 00:00 | | | | 08:00 | 00:00 | 00:00 | | |
| 08/02/17 | 4 | | 0 | 8/2/17 8:34 AM | 8/2/17 9:55 PM | 8 | 13:20 | | | | 08:00 | 00:00 | 12:20 | | |
| 08/03/17 | 5 | | 0 | 8/3/17 8:36 AM | 8/3/17 5:03 PM | 11 | 08:27 | | | | 08:00 | 00:00 | 07:27 | | |
| 08/04/17 | 6 | | 0 | 8/4/17 11:55 AM | 8/4/17 5:39 PM | 13 | 05:44 | | | | 08:00 | 00:00 | 04:44 | | |
| 08/05/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 08/07/17 | 2 | 8/7/17 7:52 AM | 8/7/17 5:25 PM | 71 | 8/7/17 7:41 AM | 8/7/17 1:52 PM | 2 | 8/7/17 11:36 AM | 8/7/17 5:35 PM | 73 | |
| 08/08/17 | 3 | 8/8/17 7:11 AM | 8/8/17 5:29 PM | 18 | 8/8/17 7:04 AM | 8/8/17 2:32 PM | 3 | 8/8/17 9:35 AM | 8/8/17 4:15 PM | 78 | |
| 08/09/17 | 4 | 8/9/17 9:03 AM | 8/9/17 6:51 PM | 36 | 8/9/17 7:57 AM | 8/9/17 2:44 PM | 6 | 8/9/17 9:23 AM | 8/9/17 4:25 PM | 26 | |
| 08/10/17 | 5 | 8/10/17 8:16 AM | 8/10/17 4:56 PM | 25 | 8/10/17 7:34 AM | 8/10/17 8:48 AM | 2 | 8/10/17 9:55 AM | 8/10/17 4:30 PM | 104 | |
| 08/11/17 | 6 | 8/11/17 7:41 AM | 8/11/17 6:09 PM | 15 | 8/11/17 7:35 AM | 8/11/17 2:22 PM | 3 | 8/11/17 9:42 AM | 8/11/17 3:26 PM | 77 | |
| 08/12/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 08/13/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 08/14/17 | 2 | 8/14/17 7:47 AM | 8/14/17 4:48 PM | 15 | 8/14/17 7:26 AM | 8/14/17 1:40 PM | 3 | 8/14/17 9:59 AM | 8/14/17 4:02 PM | 50 | |
| 08/15/17 | 3 | 8/15/17 7:35 AM | 8/15/17 6:58 PM | 39 | 8/15/17 7:29 AM | 8/15/17 1:04 PM | 3 | 8/15/17 7:55 AM | 8/15/17 4:26 PM | 92 | |
| 08/16/17 | 4 | 8/16/17 7:41 AM | 8/16/17 4:52 PM | 24 | 8/16/17 7:29 AM | 8/16/17 2:40 PM | 3 | 8/16/17 8:25 AM | 8/16/17 4:47 PM | 40 | |
| 08/17/17 | 5 | 8/17/17 7:45 AM | 8/17/17 5:18 PM | 32 | 8/17/17 7:35 AM | 8/17/17 1:29 PM | 3 | 8/17/17 9:21 AM | 8/17/17 5:34 PM | 62 | |
| 08/18/17 | 6 | 8/18/17 7:40 AM | 8/18/17 4:23 PM | 21 | 8/18/17 7:30 AM | 8/18/17 3:19 PM | 3 | 8/18/17 8:46 AM | 8/18/17 4:39 PM | 76 | |
| 08/19/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 08/20/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 08/21/17 | 2 | 8/21/17 8:29 AM | 8/21/17 5:10 PM | 22 | 8/21/17 8:00 AM | 8/21/17 1:27 PM | 2 | 8/21/17 9:49 AM | 8/21/17 3:02 PM | 64 | |
| 08/22/17 | 3 | 8/22/17 7:56 AM | 8/22/17 5:26 PM | 40 | 8/22/17 7:49 AM | 8/22/17 7:49 AM | 1 | 8/22/17 8:47 AM | 8/22/17 5:32 PM | 107 | |
| 08/23/17 | 4 | 8/23/17 7:53 AM | 8/23/17 4:50 PM | 31 | 8/23/17 7:27 AM | 8/23/17 7:27 AM | 1 | 8/23/17 9:36 AM | 8/23/17 4:47 PM | 113 | |
| 08/24/17 | 5 | 8/24/17 7:39 AM | 8/24/17 4:45 PM | 22 | 8/24/17 7:35 AM | 8/24/17 7:35 AM | 1 | 8/24/17 8:30 AM | 8/24/17 4:23 PM | 60 | |
| 08/25/17 | 6 | 8/25/17 7:32 AM | 8/25/17 5:37 PM | 30 | 8/25/17 7:26 AM | 8/25/17 7:26 AM | 1 | 8/25/17 9:26 AM | 8/25/17 4:05 PM | 96 | |
| 08/26/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 08/27/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 08/28/17 | 2 | 8/28/17 7:58 AM | 8/28/17 3:49 PM | 8 | 8/28/17 7:51 AM | 8/28/17 1:17 PM | 2 | 8/28/17 10:05 AM | 8/28/17 6:22 PM | 44 | |
| 08/29/17 | 3 | 8/29/17 7:36 AM | 8/29/17 4:45 PM | 36 | 8/29/17 7:17 AM | 8/29/17 1:11 PM | 2 | 8/29/17 10:09 AM | 8/29/17 4:49 PM | 67 | |
| 08/30/17 | 4 | 8/30/17 7:53 AM | 8/30/17 4:13 PM | 38 | 8/30/17 7:37 AM | 8/30/17 1:30 PM | 3 | 8/30/17 9:58 AM | 8/30/17 5:00 PM | 34 | |
| 08/31/17 | 5 | 8/31/17 8:17 AM | 8/31/17 2:03 PM | 14 | 8/31/17 8:12 AM | 8/31/17 12:28 PM | 3 | 8/31/17 8:48 AM | 8/31/17 2:52 PM | 50 | |
| 09/01/17 | 6 | 9/1/17 7:29 AM | 9/1/17 2:42 PM | 18 | 9/1/17 7:16 AM | 9/1/17 10:59 AM | 2 | 9/1/17 11:29 AM | 9/1/17 2:25 PM | 55 | |
| 09/02/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 09/03/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 09/04/17 | 2 | | | 0 | | | 0 | | | 0 | |
| 09/05/17 | 3 | 9/5/17 10:22 AM | 9/5/17 4:02 PM | 8 | | | 0 | 9/5/17 3:31 PM | 9/5/17 3:31 PM | 1 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 46:09 | |
| 08/07/17 | 2 | | 0 | 8/7/17 7:41 AM | 8/7/17 5:35 PM | 146 | 09:54 | | | | 08:00 | 00:00 | 08:54 | | |
| 08/08/17 | 3 | | 0 | 8/8/17 7:04 AM | 8/8/17 5:29 PM | 99 | 10:24 | | | | 08:00 | 00:00 | 09:24 | | |
| 08/09/17 | 4 | | 0 | 8/9/17 7:57 AM | 8/9/17 6:51 PM | 68 | 10:54 | | | | 08:00 | 00:00 | 09:54 | | |
| 08/10/17 | 5 | | 0 | 8/10/17 7:34 AM | 8/10/17 4:56 PM | 131 | 09:22 | | | | 08:00 | 00:00 | 08:22 | | |
| 08/11/17 | 6 | | 0 | 8/11/17 7:35 AM | 8/11/17 6:09 PM | 95 | 10:34 | | | | 08:00 | 00:00 | 09:34 | | |
| 08/12/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 08/13/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 44:21 | |
| 08/14/17 | 2 | | 0 | 8/14/17 7:26 AM | 8/14/17 4:48 PM | 68 | 09:22 | | | | 08:00 | 00:00 | 08:22 | | |
| 08/15/17 | 3 | | 0 | 8/15/17 7:29 AM | 8/15/17 6:58 PM | 134 | 11:28 | | | | 08:00 | 00:00 | 10:28 | | |
| 08/16/17 | 4 | | 0 | 8/16/17 7:29 AM | 8/16/17 4:52 PM | 67 | 09:22 | | | | 08:00 | 00:00 | 08:22 | | |
| 08/17/17 | 5 | | 0 | 8/17/17 7:35 AM | 8/17/17 5:34 PM | 97 | 09:59 | | | | 08:00 | 00:00 | 08:59 | | |
| 08/18/17 | 6 | | 0 | 8/18/17 7:30 AM | 8/18/17 4:39 PM | 100 | 09:08 | | | | 08:00 | 00:00 | 08:08 | | |
| 08/19/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 08/20/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 42:35 | |
| 08/21/17 | 2 | | 0 | 8/21/17 8:00 AM | 8/21/17 5:10 PM | 88 | 09:10 | | | | 08:00 | 00:00 | 08:10 | | |
| 08/22/17 | 3 | | 0 | 8/22/17 7:49 AM | 8/22/17 5:32 PM | 148 | 09:43 | | | | 08:00 | 00:00 | 08:43 | | |
| 08/23/17 | 4 | | 0 | 8/23/17 7:27 AM | 8/23/17 4:50 PM | 145 | 09:22 | | | | 08:00 | 00:00 | 08:22 | | |
| 08/24/17 | 5 | | 0 | 8/24/17 7:35 AM | 8/24/17 4:45 PM | 83 | 09:10 | | | | 08:00 | 00:00 | 08:10 | | |
| 08/25/17 | 6 | | 0 | 8/25/17 7:26 AM | 8/25/17 5:37 PM | 127 | 10:10 | | | | 08:00 | 00:00 | 09:10 | | |
| 08/26/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 08/27/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 38:32 | |
| 08/28/17 | 2 | | 0 | 8/28/17 7:51 AM | 8/28/17 6:22 PM | 54 | 10:31 | | | | 08:00 | 00:00 | 09:31 | | |
| 08/29/17 | 3 | | 0 | 8/29/17 7:17 AM | 8/29/17 4:49 PM | 105 | 09:32 | | | | 08:00 | 00:00 | 08:32 | | |
| 08/30/17 | 4 | | 0 | 8/30/17 7:37 AM | 8/30/17 5:00 PM | 75 | 09:22 | | | | 08:00 | 00:00 | 08:22 | | |
| 08/31/17 | 5 | | 0 | 8/31/17 8:12 AM | 8/31/17 2:52 PM | 67 | 06:39 | | | | 08:00 | 00:00 | 05:39 | | |
| 09/01/17 | 6 | | 0 | 9/1/17 7:16 AM | 9/1/17 2:42 PM | 75 | 07:26 | | | | 08:00 | 00:00 | 06:26 | | |
| 09/02/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 09/03/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 11:51 | |
| 09/04/17 | 2 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 09/05/17 | 3 | | 0 | 9/5/17 10:22 AM | 9/5/17 4:02 PM | 9 | 05:39 | | | | 08:00 | 00:00 | 04:39 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/17 | 4 | 9/6/17 12:00 PM | 9/6/17 3:55 PM | 8 | | | 0 | | | 0 | |
| 09/07/17 | 5 | 9/7/17 11:23 AM | 9/7/17 2:55 PM | 9 | | | 0 | | | 0 | |
| 09/08/17 | 6 | 9/8/17 8:36 AM | 9/8/17 11:22 AM | 5 | | | 0 | | | 0 | |
| 09/09/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 09/10/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 09/11/17 | 2 | 9/11/17 7:17 AM | 9/11/17 5:46 PM | 31 | 9/11/17 7:04 AM | 9/11/17 12:10 PM | 2 | 9/11/17 10:16 AM | 9/11/17 3:04 PM | 12 | |
| 09/12/17 | 3 | 9/12/17 7:28 AM | 9/12/17 4:59 PM | 13 | 9/12/17 7:24 AM | 9/12/17 1:41 PM | 2 | 9/12/17 9:14 AM | 9/12/17 5:09 PM | 79 | |
| 09/13/17 | 4 | 9/13/17 7:34 AM | 9/13/17 7:43 PM | 21 | 9/13/17 7:28 AM | 9/13/17 7:50 PM | 3 | 9/13/17 8:56 AM | 9/13/17 7:44 PM | 3 | |
| 09/14/17 | 5 | 9/14/17 7:50 AM | 9/14/17 3:30 PM | 22 | 9/14/17 7:44 AM | 9/14/17 9:06 AM | 2 | 9/14/17 9:25 AM | 9/14/17 2:34 PM | 86 | |
| 09/15/17 | 6 | 9/15/17 6:53 AM | 9/15/17 3:00 PM | 55 | 9/15/17 6:50 AM | 9/15/17 8:48 AM | 2 | 9/15/17 10:01 AM | 9/15/17 4:21 PM | 58 | |
| 09/16/17 | 7 | 9/16/17 8:25 PM | 9/16/17 8:25 PM | 1 | | | 0 | | | 0 | |
| 09/17/17 | 1 | 9/17/17 7:06 AM | 9/17/17 10:48 AM | 5 | | | 0 | | | 0 | |
| 09/18/17 | 2 | 9/18/17 1:30 PM | 9/18/17 8:16 PM | 17 | | | 0 | | | 0 | |
| 09/19/17 | 3 | 9/19/17 6:21 AM | 9/19/17 6:24 PM | 8 | | | 0 | 9/19/17 2:26 PM | 9/19/17 2:26 PM | 1 | |
| 09/20/17 | 4 | 9/20/17 8:16 AM | 9/20/17 5:13 PM | 8 | | | 0 | | | 0 | |
| 09/21/17 | 5 | 9/21/17 8:03 AM | 9/21/17 5:52 PM | 7 | | | 0 | | | 0 | |
| 09/22/17 | 6 | 9/22/17 8:11 AM | 9/22/17 8:56 PM | 8 | | | 0 | | | 0 | |
| 09/23/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 09/24/17 | 1 | 9/24/17 10:24 AM | 9/24/17 10:24 AM | 1 | | | 0 | | | 0 | |
| 09/25/17 | 2 | 9/25/17 8:29 AM | 9/25/17 5:21 PM | 54 | 9/25/17 7:39 AM | 9/25/17 1:58 PM | 2 | 9/25/17 9:56 AM | 9/25/17 5:32 PM | 37 | |
| 09/26/17 | 3 | 9/26/17 7:30 AM | 9/26/17 4:56 PM | 35 | 9/26/17 7:27 AM | 9/26/17 11:34 AM | 2 | 9/26/17 8:16 AM | 9/26/17 4:54 PM | 110 | |
| 09/27/17 | 4 | 9/27/17 7:52 AM | 9/27/17 6:06 PM | 24 | 9/27/17 7:25 AM | 9/27/17 7:25 AM | 1 | 9/27/17 9:29 AM | 9/27/17 4:54 PM | 49 | |
| 09/28/17 | 5 | 9/28/17 7:55 AM | 9/28/17 7:13 PM | 26 | 9/28/17 7:39 AM | 9/28/17 7:39 AM | 1 | 9/28/17 9:11 AM | 9/28/17 5:00 PM | 27 | |
| 09/29/17 | 6 | 9/29/17 7:23 AM | 9/29/17 4:49 PM | 26 | 9/29/17 6:55 AM | 9/29/17 12:21 PM | 2 | 9/29/17 9:57 AM | 9/29/17 4:17 PM | 47 | |
| 09/30/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 10/01/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 10/02/17 | 2 | 10/2/17 8:41 AM | 10/2/17 6:49 PM | 32 | 10/2/17 7:41 AM | 10/2/17 2:00 PM | 2 | 10/2/17 10:11 AM | 10/2/17 3:36 PM | 65 | |
| 10/03/17 | 3 | 10/3/17 7:11 AM | 10/3/17 6:14 PM | 28 | 10/3/17 6:40 AM | 10/3/17 6:40 AM | 1 | 10/3/17 8:14 AM | 10/3/17 4:39 PM | 103 | |
| 10/04/17 | 4 | 10/4/17 7:33 AM | 10/4/17 6:37 PM | 38 | 10/4/17 7:24 AM | 10/4/17 10:36 AM | 3 | 10/4/17 9:12 AM | 10/4/17 4:59 PM | 52 | |
| 10/05/17 | 5 | 10/5/17 7:05 AM | 10/5/17 6:57 PM | 39 | 10/5/17 7:03 AM | 10/5/17 1:27 PM | 3 | 10/5/17 9:01 AM | 10/5/17 4:21 PM | 51 | |
| 10/06/17 | 6 | 10/6/17 7:39 AM | 10/6/17 4:06 PM | 24 | 10/6/17 7:18 AM | 10/6/17 7:18 AM | 1 | 10/6/17 9:59 AM | 10/6/17 4:05 PM | 47 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/17 | 4 | | 0 | 9/6/17 12:00 PM | 9/6/17 3:55 PM | 8 | 03:54 | | | | 08:00 | 00:00 | 02:54 | | |
| 09/07/17 | 5 | | 0 | 9/7/17 11:23 AM | 9/7/17 2:55 PM | 9 | 03:31 | | | | 08:00 | 00:00 | 02:31 | | |
| 09/08/17 | 6 | | 0 | 9/8/17 8:36 AM | 9/8/17 11:22 AM | 5 | 02:45 | | | | 08:00 | 00:00 | 01:45 | | |
| 09/09/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 09/10/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 45:05 | |
| 09/11/17 | 2 | | 0 | 9/11/17 7:04 AM | 9/11/17 5:46 PM | 45 | 10:41 | | | | 08:00 | 00:00 | 09:41 | | |
| 09/12/17 | 3 | | 0 | 9/12/17 7:24 AM | 9/12/17 5:09 PM | 94 | 09:45 | | | | 08:00 | 00:00 | 08:45 | | |
| 09/13/17 | 4 | | 0 | 9/13/17 7:28 AM | 9/13/17 7:50 PM | 27 | 12:21 | | | | 08:00 | 00:00 | 11:21 | | |
| 09/14/17 | 5 | | 0 | 9/14/17 7:44 AM | 9/14/17 3:30 PM | 110 | 07:46 | | | | 08:00 | 00:00 | 06:46 | | |
| 09/15/17 | 6 | | 0 | 9/15/17 6:50 AM | 9/15/17 4:21 PM | 115 | 09:30 | | | | 08:00 | 00:00 | 08:30 | | |
| 09/16/17 | 7 | | 0 | 9/16/17 8:25 PM | 9/16/17 8:25 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 09/17/17 | 1 | | 0 | 9/17/17 7:06 AM | 9/17/17 10:48 AM | 5 | 03:41 | | | | 00:00 | 00:00 | 02:41 | 48:01 | |
| 09/18/17 | 2 | | 0 | 9/18/17 1:30 PM | 9/18/17 8:16 PM | 17 | 06:45 | | | | 08:00 | 00:00 | 05:45 | | |
| 09/19/17 | 3 | | 0 | 9/19/17 6:21 AM | 9/19/17 6:24 PM | 9 | 12:02 | | | | 08:00 | 00:00 | 11:02 | | |
| 09/20/17 | 4 | | 0 | 9/20/17 8:16 AM | 9/20/17 5:13 PM | 8 | 08:57 | | | | 08:00 | 00:00 | 07:57 | | |
| 09/21/17 | 5 | | 0 | 9/21/17 8:03 AM | 9/21/17 5:52 PM | 7 | 09:49 | | | | 08:00 | 00:00 | 08:49 | | |
| 09/22/17 | 6 | | 0 | 9/22/17 8:11 AM | 9/22/17 8:56 PM | 8 | 12:44 | | | | 08:00 | 00:00 | 11:44 | | |
| 09/23/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 09/24/17 | 1 | | 0 | 9/24/17 10:24 AM | 9/24/17 10:24 AM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | 46:30 | |
| 09/25/17 | 2 | | 0 | 9/25/17 7:39 AM | 9/25/17 5:32 PM | 93 | 09:53 | | | | 08:00 | 00:00 | 08:53 | | |
| 09/26/17 | 3 | | 0 | 9/26/17 7:27 AM | 9/26/17 4:56 PM | 147 | 09:28 | | | | 08:00 | 00:00 | 08:28 | | |
| 09/27/17 | 4 | | 0 | 9/27/17 7:25 AM | 9/27/17 6:06 PM | 74 | 10:40 | | | | 08:00 | 00:00 | 09:40 | | |
| 09/28/17 | 5 | | 0 | 9/28/17 7:39 AM | 9/28/17 7:13 PM | 54 | 11:33 | | | | 08:00 | 00:00 | 10:33 | | |
| 09/29/17 | 6 | | 0 | 9/29/17 6:55 AM | 9/29/17 4:49 PM | 75 | 09:53 | | | | 08:00 | 00:00 | 08:53 | | |
| 09/30/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 10/01/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 49:36 | |
| 10/02/17 | 2 | | 0 | 10/2/17 7:41 AM | 10/2/17 6:49 PM | 99 | 11:08 | | | | 08:00 | 00:00 | 10:08 | | |
| 10/03/17 | 3 | | 0 | 10/3/17 6:40 AM | 10/3/17 6:14 PM | 132 | 11:34 | | | | 08:00 | 00:00 | 10:34 | | |
| 10/04/17 | 4 | | 0 | 10/4/17 7:24 AM | 10/4/17 6:37 PM | 93 | 11:12 | | | | 08:00 | 00:00 | 10:12 | | |
| 10/05/17 | 5 | | 0 | 10/5/17 7:03 AM | 10/5/17 6:57 PM | 93 | 11:54 | | | | 08:00 | 00:00 | 10:54 | | |
| 10/06/17 | 6 | | 0 | 10/6/17 7:18 AM | 10/6/17 4:06 PM | 72 | 08:47 | | | | 08:00 | 00:00 | 07:47 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/07/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 10/08/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 10/09/17 | 2 | 10/9/17 8:43 AM | 10/9/17 5:48 PM | 34 | 10/9/17 8:02 AM | 10/9/17 8:02 AM | 1 | 10/9/17 10:20 AM | 10/9/17 5:42 PM | 113 | |
| 10/10/17 | 3 | 10/10/17 7:40 AM | 10/10/17 8:50 PM | 21 | 10/10/17 7:31 AM | 10/10/17 7:31 AM | 1 | 10/10/17 8:27 AM | 10/10/17 4:23 PM | 106 | |
| 10/11/17 | 4 | 10/11/17 7:54 AM | 10/11/17 9:45 PM | 30 | 10/11/17 7:26 AM | 10/11/17 7:26 AM | 1 | 10/11/17 9:35 AM | 10/11/17 5:28 PM | 97 | |
| 10/12/17 | 5 | 10/12/17 7:54 AM | 10/12/17 1:25 PM | 15 | 10/12/17 7:47 AM | 10/12/17 7:47 AM | 1 | 10/12/17 9:36 AM | 10/12/17 4:14 PM | 109 | |
| 10/13/17 | 6 | 10/13/17 7:06 AM | 10/13/17 4:01 PM | 10 | 10/13/17 7:03 AM | 10/13/17 7:03 AM | 1 | 10/13/17 9:27 AM | 10/13/17 4:42 PM | 91 | |
| 10/14/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 10/15/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 10/16/17 | 2 | 10/16/17 1:41 PM | 10/16/17 1:41 PM | 1 | | | 0 | | | 0 | |
| 10/17/17 | 3 | 10/17/17 9:24 AM | 10/17/17 5:28 PM | 13 | | | 0 | | | 0 | |
| 10/18/17 | 4 | 10/18/17 7:06 AM | 10/18/17 6:07 PM | 34 | 10/18/17 7:02 AM | 10/18/17 7:02 AM | 1 | 10/18/17 9:24 AM | 10/18/17 5:15 PM | 61 | |
| 10/19/17 | 5 | 10/19/17 7:31 AM | 10/19/17 7:09 PM | 28 | 10/19/17 7:27 AM | 10/19/17 7:27 AM | 1 | 10/19/17 9:17 AM | 10/19/17 4:18 PM | 52 | |
| 10/20/17 | 6 | 10/20/17 7:57 AM | 10/20/17 10:57 AM | 6 | 10/20/17 7:42 AM | 10/20/17 7:42 AM | 1 | 10/20/17 9:06 AM | 10/20/17 2:29 PM | 75 | |
| 10/21/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 10/22/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 10/23/17 | 2 | 10/23/17 6:48 AM | 10/23/17 4:56 PM | 37 | 10/23/17 7:40 AM | 10/23/17 7:40 AM | 1 | 10/23/17 9:44 AM | 10/23/17 5:00 PM | 90 | |
| 10/24/17 | 3 | 10/24/17 7:43 AM | 10/24/17 4:49 PM | 23 | 10/24/17 7:38 AM | 10/24/17 7:38 AM | 1 | 10/24/17 9:23 AM | 10/24/17 4:52 PM | 81 | |
| 10/25/17 | 4 | 10/25/17 7:32 AM | 10/25/17 4:47 PM | 22 | 10/25/17 7:29 AM | 10/25/17 7:29 AM | 1 | 10/25/17 9:45 AM | 10/25/17 4:52 PM | 113 | |
| 10/26/17 | 5 | 10/26/17 7:21 AM | 10/26/17 4:37 PM | 30 | 10/26/17 7:15 AM | 10/26/17 7:15 AM | 1 | 10/26/17 9:38 AM | 10/26/17 4:49 PM | 92 | |
| 10/27/17 | 6 | 10/27/17 8:53 AM | 10/27/17 6:14 PM | 22 | 10/27/17 7:17 AM | 10/27/17 7:17 AM | 1 | 10/27/17 9:45 AM | 10/27/17 4:56 PM | 95 | |
| 10/28/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 10/29/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 10/30/17 | 2 | 10/30/17 7:41 AM | 10/30/17 4:21 PM | 15 | 10/30/17 7:35 AM | 10/30/17 10:28 AM | 2 | 10/30/17 10:02 AM | 10/30/17 4:44 PM | 59 | |
| 10/31/17 | 3 | 10/31/17 7:25 AM | 10/31/17 4:33 PM | 26 | 10/31/17 7:12 AM | 10/31/17 8:16 AM | 2 | 10/31/17 8:42 AM | 10/31/17 3:28 PM | 89 | |
| 11/01/17 | 4 | 11/1/17 8:41 AM | 11/1/17 4:46 PM | 26 | 11/1/17 7:11 AM | 11/1/17 7:11 AM | 1 | 11/1/17 8:59 AM | 11/1/17 6:26 PM | 98 | |
| 11/02/17 | 5 | 11/2/17 4:01 PM | 11/2/17 4:01 PM | 1 | | | 0 | 11/2/17 1:20 PM | 11/2/17 1:49 PM | 2 | |
| 11/03/17 | 6 | 11/3/17 10:00 AM | 11/3/17 4:12 PM | 4 | | | 0 | | | 0 | |
| 11/04/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 11/05/17 | 1 | 11/5/17 2:37 PM | 11/5/17 2:37 PM | 1 | | | 0 | | | 0 | |
| 11/06/17 | 2 | 11/6/17 7:08 AM | 11/6/17 4:55 PM | 25 | 11/6/17 7:02 AM | 11/6/17 7:02 AM | 1 | 11/6/17 9:45 AM | 11/6/17 4:55 PM | 78 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/07/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 10/08/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 50:28 | |
| 10/09/17 | 2 | | 0 | 10/9/17 8:02 AM | 10/9/17 5:48 PM | 148 | 09:45 | | | | 08:00 | 00:00 | 08:45 | | |
| 10/10/17 | 3 | | 0 | 10/10/17 7:31 AM | 10/10/17 8:50 PM | 128 | 13:18 | | | | 08:00 | 00:00 | 12:18 | | |
| 10/11/17 | 4 | | 0 | 10/11/17 7:26 AM | 10/11/17 9:45 PM | 128 | 14:19 | | | | 08:00 | 00:00 | 13:19 | | |
| 10/12/17 | 5 | | 0 | 10/12/17 7:47 AM | 10/12/17 4:14 PM | 125 | 08:26 | | | | 08:00 | 00:00 | 07:26 | | |
| 10/13/17 | 6 | | 0 | 10/13/17 7:03 AM | 10/13/17 4:42 PM | 102 | 09:38 | | | | 08:00 | 00:00 | 08:38 | | |
| 10/14/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 10/15/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 33:36 | |
| 10/16/17 | 2 | | 0 | 10/16/17 1:41 PM | 10/16/17 1:41 PM | 1 | 00:00 | | | | 08:00 | 00:00 | 00:00 | | |
| 10/17/17 | 3 | | 0 | 10/17/17 9:24 AM | 10/17/17 5:28 PM | 13 | 08:03 | | | | 08:00 | 00:00 | 07:03 | | |
| 10/18/17 | 4 | | 0 | 10/18/17 7:02 AM | 10/18/17 6:07 PM | 96 | 11:04 | | | | 08:00 | 00:00 | 10:04 | | |
| 10/19/17 | 5 | | 0 | 10/19/17 7:27 AM | 10/19/17 7:09 PM | 81 | 11:41 | | | | 08:00 | 00:00 | 10:41 | | |
| 10/20/17 | 6 | | 0 | 10/20/17 7:42 AM | 10/20/17 2:29 PM | 82 | 06:46 | | | | 08:00 | 00:00 | 05:46 | | |
| 10/21/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 10/22/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 44:21 | |
| 10/23/17 | 2 | | 0 | 10/23/17 6:48 AM | 10/23/17 5:00 PM | 128 | 10:12 | | | | 08:00 | 00:00 | 09:12 | | |
| 10/24/17 | 3 | | 0 | 10/24/17 7:38 AM | 10/24/17 4:52 PM | 105 | 09:14 | | | | 08:00 | 00:00 | 08:14 | | |
| 10/25/17 | 4 | | 0 | 10/25/17 7:29 AM | 10/25/17 4:52 PM | 136 | 09:23 | | | | 08:00 | 00:00 | 08:23 | | |
| 10/26/17 | 5 | | 0 | 10/26/17 7:15 AM | 10/26/17 4:49 PM | 123 | 09:34 | | | | 08:00 | 00:00 | 08:34 | | |
| 10/27/17 | 6 | | 0 | 10/27/17 7:17 AM | 10/27/17 6:14 PM | 118 | 10:56 | | | | 08:00 | 00:00 | 09:56 | | |
| 10/28/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 10/29/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 33:38 | |
| 10/30/17 | 2 | | 0 | 10/30/17 7:35 AM | 10/30/17 4:44 PM | 76 | 09:09 | | | | 08:00 | 00:00 | 08:09 | | |
| 10/31/17 | 3 | | 0 | 10/31/17 7:12 AM | 10/31/17 4:33 PM | 117 | 09:21 | | | | 08:00 | 00:00 | 08:21 | | |
| 11/01/17 | 4 | | 0 | 11/1/17 7:11 AM | 11/1/17 6:26 PM | 125 | 11:15 | | | | 08:00 | 00:00 | 10:15 | | |
| 11/02/17 | 5 | | 0 | 11/2/17 1:20 PM | 11/2/17 4:01 PM | 3 | 02:40 | | | | 08:00 | 00:00 | 01:40 | | |
| 11/03/17 | 6 | | 0 | 11/3/17 10:00 AM | 11/3/17 4:12 PM | 4 | 06:11 | | | | 08:00 | 00:00 | 05:11 | | |
| 11/04/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 11/05/17 | 1 | | 0 | 11/5/17 2:37 PM | 11/5/17 2:37 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | 30:47 | |
| 11/06/17 | 2 | | 0 | 11/6/17 7:02 AM | 11/6/17 4:55 PM | 104 | 09:52 | | | | 08:00 | 00:00 | 08:52 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/17 | 3 | 11/7/17 7:03 AM | 11/7/17 8:48 PM | 67 | 11/7/17 6:58 AM | 11/7/17 6:58 AM | 1 | 11/7/17 9:42 AM | 11/7/17 4:47 PM | 68 | |
| 11/08/17 | 4 | 11/8/17 7:08 AM | 11/8/17 4:06 PM | 16 | 11/8/17 7:10 AM | 11/8/17 7:10 AM | 1 | 11/8/17 9:06 AM | 11/8/17 5:12 PM | 50 | |
| 11/09/17 | 5 | | | 0 | | | 0 | | | 0 | |
| 11/10/17 | 6 | | | 0 | | | 0 | 11/10/17 9:31 AM | 11/10/17 9:31 AM | 1 | |
| 11/11/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 11/12/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 11/13/17 | 2 | 11/13/17 7:38 AM | 11/13/17 3:49 PM | 33 | 11/13/17 7:17 AM | 11/13/17 7:17 AM | 1 | 11/13/17 10:29 AM | 11/13/17 5:25 PM | 72 | |
| 11/14/17 | 3 | 11/14/17 7:34 AM | 11/14/17 6:24 PM | 44 | 11/14/17 7:20 AM | 11/14/17 7:20 AM | 1 | 11/14/17 9:24 AM | 11/14/17 5:23 PM | 65 | |
| 11/15/17 | 4 | 11/15/17 8:09 AM | 11/15/17 4:38 PM | 19 | 11/15/17 7:35 AM | 11/15/17 12:52 PM | 2 | 11/15/17 9:28 AM | 11/15/17 5:21 PM | 82 | |
| 11/16/17 | 5 | 11/16/17 7:39 AM | 11/16/17 6:56 PM | 21 | 11/16/17 7:35 AM | 11/16/17 7:35 AM | 1 | 11/16/17 10:34 AM | 11/16/17 4:36 PM | 47 | |
| 11/17/17 | 6 | 11/17/17 7:23 AM | 11/17/17 4:15 PM | 23 | 11/17/17 7:08 AM | 11/17/17 7:08 AM | 1 | 11/17/17 9:08 AM | 11/17/17 4:25 PM | 65 | |
| 11/18/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 11/19/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 11/20/17 | 2 | 11/20/17 8:03 AM | 11/20/17 6:47 PM | 23 | 11/20/17 7:57 AM | 11/20/17 7:57 AM | 1 | 11/20/17 9:04 AM | 11/20/17 4:33 PM | 37 | |
| 11/21/17 | 3 | 11/21/17 7:59 AM | 11/21/17 5:03 PM | 18 | 11/21/17 7:49 AM | 11/21/17 7:49 AM | 1 | 11/21/17 9:06 AM | 11/21/17 5:08 PM | 36 | |
| 11/22/17 | 4 | 11/22/17 7:19 AM | 11/22/17 9:45 AM | 10 | 11/22/17 7:12 AM | 11/22/17 7:12 AM | 1 | 11/22/17 8:59 AM | 11/22/17 11:54 AM | 87 | |
| 11/23/17 | 5 | | | 0 | | | 0 | | | 0 | |
| 11/24/17 | 6 | | | 0 | | | 0 | | | 0 | |
| 11/25/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 11/26/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 11/27/17 | 2 | 11/27/17 8:28 AM | 11/27/17 3:32 PM | 38 | 11/27/17 7:20 AM | 11/27/17 10:53 AM | 2 | 11/27/17 10:04 AM | 11/27/17 3:27 PM | 69 | |
| 11/28/17 | 3 | 11/28/17 7:44 AM | 11/28/17 5:09 PM | 28 | 11/28/17 7:24 AM | 11/28/17 7:24 AM | 1 | 11/28/17 9:34 AM | 11/28/17 5:17 PM | 49 | |
| 11/29/17 | 4 | 11/29/17 7:28 AM | 11/29/17 2:46 PM | 10 | 11/29/17 7:21 AM | 11/29/17 7:21 AM | 1 | 11/29/17 9:56 AM | 11/29/17 4:22 PM | 40 | |
| 11/30/17 | 5 | 11/30/17 9:16 AM | 11/30/17 4:53 PM | 9 | 11/30/17 8:28 AM | 11/30/17 12:54 PM | 2 | 11/30/17 10:31 AM | 11/30/17 3:55 PM | 84 | |
| 12/01/17 | 6 | 12/1/17 8:05 AM | 12/1/17 5:03 PM | 15 | 12/1/17 7:22 AM | 12/1/17 7:22 AM | 1 | 12/1/17 9:17 AM | 12/1/17 6:09 PM | 108 | |
| 12/02/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 12/03/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 12/04/17 | 2 | 12/4/17 8:15 AM | 12/4/17 4:52 PM | 27 | 12/4/17 7:23 AM | 12/4/17 12:22 PM | 2 | 12/4/17 11:04 AM | 12/4/17 4:56 PM | 64 | |
| 12/05/17 | 3 | 12/5/17 7:20 AM | 12/5/17 5:06 PM | 49 | 12/5/17 7:17 AM | 12/5/17 7:17 AM | 1 | 12/5/17 8:43 AM | 12/5/17 5:24 PM | 37 | |
| 12/06/17 | 4 | 12/6/17 7:40 AM | 12/6/17 4:17 PM | 20 | 12/6/17 7:26 AM | 12/6/17 7:26 AM | 1 | 12/6/17 9:58 AM | 12/6/17 5:21 PM | 106 | |
| 12/07/17 | 5 | 12/7/17 6:54 AM | 12/7/17 5:08 PM | 101 | 12/7/17 6:49 AM | 12/7/17 6:49 AM | 1 | 12/7/17 10:58 AM | 12/7/17 5:14 PM | 29 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 11/07/17 | 3 | | 0 | 11/7/17 6:58 AM | 11/7/17 8:48 PM | 136 | 13:50 | | | | 08:00 | 00:00 | 12:50 | | |
| 11/08/17 | 4 | | 0 | 11/8/17 7:08 AM | 11/8/17 5:12 PM | 67 | 10:04 | | | | 08:00 | 00:00 | 09:04 | | |
| 11/09/17 | 5 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 08:00 | 00:00 | | | |
| 11/10/17 | 6 | | 0 | 11/10/17 9:31 AM | 11/10/17 9:31 AM | 1 | 00:00 | | | | 08:00 | 00:00 | 00:00 | | |
| 11/11/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 11/12/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 46:36 | |
| 11/13/17 | 2 | | 0 | 11/13/17 7:17 AM | 11/13/17 5:25 PM | 106 | 10:07 | | | | 08:00 | 00:00 | 09:07 | | |
| 11/14/17 | 3 | | 0 | 11/14/17 7:20 AM | 11/14/17 6:24 PM | 110 | 11:03 | | | | 08:00 | 00:00 | 10:03 | | |
| 11/15/17 | 4 | | 0 | 11/15/17 7:35 AM | 11/15/17 5:21 PM | 103 | 09:46 | | | | 08:00 | 00:00 | 08:46 | | |
| 11/16/17 | 5 | | 0 | 11/16/17 7:35 AM | 11/16/17 6:56 PM | 69 | 11:21 | | | | 08:00 | 00:00 | 10:21 | | |
| 11/17/17 | 6 | | 0 | 11/17/17 7:08 AM | 11/17/17 4:25 PM | 89 | 09:17 | | | | 08:00 | 00:00 | 08:17 | | |
| 11/18/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 11/19/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 21:50 | |
| 11/20/17 | 2 | | 0 | 11/20/17 7:57 AM | 11/20/17 6:47 PM | 61 | 10:49 | | | | 08:00 | 00:00 | 09:49 | | |
| 11/21/17 | 3 | | 0 | 11/21/17 7:49 AM | 11/21/17 5:08 PM | 55 | 09:18 | | | | 08:00 | 00:00 | 08:18 | | |
| 11/22/17 | 4 | | 0 | 11/22/17 7:12 AM | 11/22/17 11:54 AM | 98 | 04:42 | | | | 08:00 | 00:00 | 03:42 | | |
| 11/23/17 | 5 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 11/24/17 | 6 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 11/25/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 11/26/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 41:18 | |
| 11/27/17 | 2 | | 0 | 11/27/17 7:20 AM | 11/27/17 3:32 PM | 109 | 08:12 | | | | 08:00 | 00:00 | 07:12 | | |
| 11/28/17 | 3 | | 0 | 11/28/17 7:24 AM | 11/28/17 5:17 PM | 78 | 09:53 | | | | 08:00 | 00:00 | 08:53 | | |
| 11/29/17 | 4 | | 0 | 11/29/17 7:21 AM | 11/29/17 4:22 PM | 51 | 09:01 | | | | 08:00 | 00:00 | 08:01 | | |
| 11/30/17 | 5 | | 0 | 11/30/17 8:28 AM | 11/30/17 4:53 PM | 95 | 08:24 | | | | 08:00 | 00:00 | 07:24 | | |
| 12/01/17 | 6 | | 0 | 12/1/17 7:22 AM | 12/1/17 6:09 PM | 124 | 10:46 | | | | 08:00 | 00:00 | 09:46 | | |
| 12/02/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 12/03/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 45:07 | |
| 12/04/17 | 2 | | 0 | 12/4/17 7:23 AM | 12/4/17 4:56 PM | 93 | 09:32 | | | | 08:00 | 00:00 | 08:32 | | |
| 12/05/17 | 3 | | 0 | 12/5/17 7:17 AM | 12/5/17 5:24 PM | 87 | 10:07 | | | | 08:00 | 00:00 | 09:07 | | |
| 12/06/17 | 4 | | 0 | 12/6/17 7:26 AM | 12/6/17 5:21 PM | 127 | 09:55 | | | | 08:00 | 00:00 | 08:55 | | |
| 12/07/17 | 5 | | 0 | 12/7/17 6:49 AM | 12/7/17 5:14 PM | 131 | 10:24 | | | | 08:00 | 00:00 | 09:24 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/08/17 | 6 | 12/8/17 7:25 AM | 12/8/17 5:23 PM | 18 | 12/8/17 7:15 AM | 12/8/17 1:30 PM | 2 | 12/8/17 10:34 AM | 12/8/17 3:43 PM | 17 | |
| 12/09/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 12/10/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 12/11/17 | 2 | 12/11/17 9:50 AM | 12/11/17 10:06 PM | 23 | 12/11/17 7:11 AM | 12/11/17 12:52 PM | 2 | 12/11/17 10:16 AM | 12/11/17 5:00 PM | 56 | |
| 12/12/17 | 3 | 12/12/17 7:21 AM | 12/12/17 6:06 PM | 28 | 12/12/17 7:17 AM | 12/12/17 7:17 AM | 1 | 12/12/17 9:51 AM | 12/12/17 4:15 PM | 110 | |
| 12/13/17 | 4 | 12/13/17 7:23 AM | 12/13/17 8:29 PM | 14 | 12/13/17 7:07 AM | 12/13/17 7:07 AM | 1 | 12/13/17 8:57 AM | 12/13/17 5:35 PM | 70 | |
| 12/14/17 | 5 | 12/14/17 7:08 AM | 12/14/17 4:54 PM | 28 | 12/14/17 7:00 AM | 12/14/17 7:00 AM | 1 | 12/14/17 10:40 AM | 12/14/17 5:45 PM | 60 | |
| 12/15/17 | 6 | 12/15/17 8:51 AM | 12/15/17 4:19 PM | 14 | 12/15/17 7:25 AM | 12/15/17 7:25 AM | 1 | 12/15/17 9:38 AM | 12/15/17 11:34 AM | 20 | |
| 12/16/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 12/17/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 12/18/17 | 2 | 12/18/17 8:22 AM | 12/18/17 7:19 PM | 29 | 12/18/17 8:01 AM | 12/18/17 8:01 AM | 1 | 12/18/17 10:07 AM | 12/18/17 5:28 PM | 34 | |
| 12/19/17 | 3 | 12/19/17 7:33 AM | 12/19/17 5:59 PM | 20 | 12/19/17 7:12 AM | 12/19/17 7:12 AM | 1 | 12/19/17 9:10 AM | 12/19/17 5:44 PM | 35 | |
| 12/20/17 | 4 | 12/20/17 7:36 AM | 12/20/17 5:41 PM | 21 | 12/20/17 7:32 AM | 12/20/17 7:32 AM | 1 | 12/20/17 9:59 AM | 12/20/17 4:27 PM | 52 | |
| 12/21/17 | 5 | 12/21/17 7:48 AM | 12/21/17 5:09 PM | 19 | 12/21/17 7:24 AM | 12/21/17 7:24 AM | 1 | 12/21/17 9:57 AM | 12/21/17 3:05 PM | 4 | |
| 12/22/17 | 6 | 12/22/17 1:03 PM | 12/22/17 5:27 PM | 3 | | | 0 | | | 0 | |
| 12/23/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 12/24/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 12/25/17 | 2 | | | 0 | | | 0 | | | 0 | |
| 12/26/17 | 3 | 12/26/17 10:32 AM | 12/26/17 10:32 AM | 1 | | | 0 | | | 0 | |
| 12/27/17 | 4 | 12/27/17 7:40 AM | 12/27/17 2:18 PM | 14 | 12/27/17 7:33 AM | 12/27/17 1:31 PM | 2 | 12/27/17 8:55 AM | 12/27/17 5:20 PM | 96 | |
| 12/28/17 | 5 | 12/28/17 7:36 AM | 12/28/17 6:27 PM | 13 | 12/28/17 7:24 AM | 12/28/17 7:24 AM | 1 | 12/28/17 9:16 AM | 12/28/17 5:04 PM | 88 | |
| 12/29/17 | 6 | 12/29/17 8:03 AM | 12/29/17 3:30 PM | 3 | 12/29/17 7:38 AM | 12/29/17 7:38 AM | 1 | 12/29/17 10:09 AM | 12/29/17 3:31 PM | 36 | |
| 12/30/17 | 7 | | | 0 | | | 0 | | | 0 | |
| 12/31/17 | 1 | | | 0 | | | 0 | | | 0 | |
| 01/01/18 | 2 | | | 0 | | | 0 | | | 0 | |
| 01/02/18 | 3 | 1/2/18 8:14 AM | 1/2/18 5:21 PM | 16 | 1/2/18 7:19 AM | 1/2/18 7:19 AM | 1 | 1/2/18 10:13 AM | 1/2/18 4:58 PM | 52 | |
| 01/03/18 | 4 | 1/3/18 7:52 AM | 1/3/18 5:06 PM | 52 | 1/3/18 7:30 AM | 1/3/18 7:30 AM | 1 | 1/3/18 10:24 AM | 1/3/18 4:57 PM | 43 | |
| 01/04/18 | 5 | 1/4/18 7:18 AM | 1/4/18 5:21 PM | 34 | 1/4/18 7:12 AM | 1/4/18 7:12 AM | 1 | 1/4/18 10:29 AM | 1/4/18 5:10 PM | 80 | |
| 01/05/18 | 6 | 1/5/18 7:08 AM | 1/5/18 5:02 PM | 23 | 1/5/18 7:04 AM | 1/5/18 7:04 AM | 1 | 1/5/18 10:35 AM | 1/5/18 4:50 PM | 102 | |
| 01/06/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 01/07/18 | 1 | | | 0 | | | 0 | | | 0 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/08/17 | 6 | | 0 | 12/8/17 7:15 AM | 12/8/17 5:23 PM | 37 | 10:07 | | | | 08:00 | 00:00 | 09:07 | | |
| 12/09/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 12/10/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 53:45 | |
| 12/11/17 | 2 | | 0 | 12/11/17 7:11 AM | 12/11/17 10:06 PM | 81 | 14:55 | | | | 08:00 | 00:00 | 13:55 | | |
| 12/12/17 | 3 | | 0 | 12/12/17 7:17 AM | 12/12/17 6:06 PM | 139 | 10:49 | | | | 08:00 | 00:00 | 09:49 | | |
| 12/13/17 | 4 | | 0 | 12/13/17 7:07 AM | 12/13/17 8:29 PM | 85 | 13:22 | | | | 08:00 | 00:00 | 12:22 | | |
| 12/14/17 | 5 | | 0 | 12/14/17 7:00 AM | 12/14/17 5:45 PM | 89 | 10:44 | | | | 08:00 | 00:00 | 09:44 | | |
| 12/15/17 | 6 | | 0 | 12/15/17 7:25 AM | 12/15/17 4:19 PM | 35 | 08:53 | | | | 08:00 | 00:00 | 07:53 | | |
| 12/16/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 12/17/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 41:23 | |
| 12/18/17 | 2 | | 0 | 12/18/17 8:01 AM | 12/18/17 7:19 PM | 64 | 11:18 | | | | 08:00 | 00:00 | 10:18 | | |
| 12/19/17 | 3 | | 0 | 12/19/17 7:12 AM | 12/19/17 5:59 PM | 56 | 10:46 | | | | 08:00 | 00:00 | 09:46 | | |
| 12/20/17 | 4 | | 0 | 12/20/17 7:32 AM | 12/20/17 5:41 PM | 74 | 10:08 | | | | 08:00 | 00:00 | 09:08 | | |
| 12/21/17 | 5 | | 0 | 12/21/17 7:24 AM | 12/21/17 5:09 PM | 24 | 09:45 | | | | 08:00 | 00:00 | 08:45 | | |
| 12/22/17 | 6 | | 0 | 12/22/17 1:03 PM | 12/22/17 5:27 PM | 3 | 04:24 | | | | 08:00 | 00:00 | 03:24 | | |
| 12/23/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 12/24/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 25:42 | |
| 12/25/17 | 2 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 12/26/17 | 3 | | 0 | 12/26/17 10:32 AM | 12/26/17 10:32 AM | 1 | 00:00 | | | 1 | 00:00 | 00:00 | 00:00 | | |
| 12/27/17 | 4 | | 0 | 12/27/17 7:33 AM | 12/27/17 5:20 PM | 112 | 09:46 | | | | 08:00 | 00:00 | 08:46 | | |
| 12/28/17 | 5 | | 0 | 12/28/17 7:24 AM | 12/28/17 6:27 PM | 102 | 11:02 | | | | 08:00 | 00:00 | 10:02 | | |
| 12/29/17 | 6 | | 0 | 12/29/17 7:38 AM | 12/29/17 3:31 PM | 40 | 07:53 | | | | 08:00 | 00:00 | 06:53 | | |
| 12/30/17 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 12/31/17 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 35:44 | |
| 01/01/18 | 2 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 01/02/18 | 3 | | 0 | 1/2/18 7:19 AM | 1/2/18 5:21 PM | 69 | 10:01 | | | | 08:00 | 00:00 | 09:01 | | |
| 01/03/18 | 4 | | 0 | 1/3/18 7:30 AM | 1/3/18 5:06 PM | 96 | 09:36 | | | | 08:00 | 00:00 | 08:36 | | |
| 01/04/18 | 5 | | 0 | 1/4/18 7:12 AM | 1/4/18 5:21 PM | 115 | 10:08 | | | | 08:00 | 00:00 | 09:08 | | |
| 01/05/18 | 6 | | 0 | 1/5/18 7:04 AM | 1/5/18 5:02 PM | 126 | 09:58 | | | | 08:00 | 00:00 | 08:58 | | |
| 01/06/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 01/07/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 33:51 | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/08/18 | 2 | 1/8/18 8:53 AM | 1/8/18 5:25 PM | 9 | | | 0 | | | 0 | |
| 01/09/18 | 3 | 1/9/18 7:57 AM | 1/9/18 10:23 AM | 9 | | | 0 | | | 0 | |
| 01/10/18 | 4 | 1/10/18 7:56 AM | 1/10/18 6:28 PM | 18 | 1/10/18 7:39 AM | 1/10/18 7:39 AM | 1 | 1/10/18 10:19 AM | 1/10/18 5:04 PM | 53 | |
| 01/11/18 | 5 | 1/11/18 7:43 AM | 1/11/18 5:21 PM | 25 | 1/11/18 7:39 AM | 1/11/18 7:39 AM | 1 | 1/11/18 10:23 AM | 1/11/18 5:44 PM | 27 | |
| 01/12/18 | 6 | 1/12/18 7:51 AM | 1/12/18 2:21 PM | 9 | 1/12/18 7:21 AM | 1/12/18 7:21 AM | 1 | 1/12/18 9:58 AM | 1/12/18 12:55 PM | 5 | |
| 01/13/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 01/14/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 01/15/18 | 2 | 1/15/18 9:00 AM | 1/15/18 4:58 PM | 17 | 1/15/18 7:53 AM | 1/15/18 7:53 AM | 1 | 1/15/18 9:34 AM | 1/15/18 4:40 PM | 85 | |
| 01/16/18 | 3 | 1/16/18 9:10 AM | 1/16/18 5:50 PM | 21 | 1/16/18 7:27 AM | 1/16/18 7:27 AM | 1 | 1/16/18 9:41 AM | 1/16/18 5:36 PM | 65 | |
| 01/17/18 | 4 | 1/17/18 7:45 AM | 1/17/18 5:20 PM | 27 | 1/17/18 7:32 AM | 1/17/18 7:32 AM | 1 | 1/17/18 9:26 AM | 1/17/18 5:21 PM | 92 | |
| 01/18/18 | 5 | 1/18/18 7:37 AM | 1/18/18 5:41 PM | 38 | 1/18/18 7:21 AM | 1/18/18 7:21 AM | 1 | 1/18/18 11:33 AM | 1/18/18 5:27 PM | 66 | |
| 01/19/18 | 6 | 1/19/18 7:42 AM | 1/19/18 7:26 PM | 32 | 1/19/18 7:35 AM | 1/19/18 7:35 AM | 1 | 1/19/18 9:10 AM | 1/19/18 5:32 PM | 116 | |
| 01/20/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 01/21/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 01/22/18 | 2 | 1/22/18 10:52 AM | 1/22/18 4:12 PM | 24 | 1/22/18 10:45 AM | 1/22/18 10:45 AM | 1 | 1/22/18 12:14 PM | 1/22/18 4:28 PM | 54 | |
| 01/23/18 | 3 | 1/23/18 7:23 AM | 1/23/18 4:49 PM | 43 | 1/23/18 7:07 AM | 1/23/18 1:21 PM | 2 | 1/23/18 9:59 AM | 1/23/18 4:51 PM | 78 | |
| 01/24/18 | 4 | 1/24/18 7:17 AM | 1/24/18 5:47 PM | 41 | 1/24/18 7:15 AM | 1/24/18 7:15 AM | 1 | 1/24/18 11:25 AM | 1/24/18 5:31 PM | 41 | |
| 01/25/18 | 5 | 1/25/18 7:34 AM | 1/25/18 5:52 PM | 31 | 1/25/18 7:09 AM | 1/25/18 3:40 PM | 2 | 1/25/18 9:16 AM | 1/25/18 5:41 PM | 90 | |
| 01/26/18 | 6 | 1/26/18 6:50 AM | 1/26/18 5:48 PM | 35 | 1/26/18 6:47 AM | 1/26/18 6:47 AM | 1 | 1/26/18 9:21 AM | 1/26/18 4:33 PM | 20 | |
| 01/27/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 01/28/18 | 1 | 1/28/18 9:45 AM | 1/28/18 9:45 AM | 1 | | | 0 | | | 0 | |
| 01/29/18 | 2 | 1/29/18 8:22 AM | 1/29/18 5:46 PM | 19 | 1/29/18 7:31 AM | 1/29/18 1:17 PM | 2 | 1/29/18 9:11 AM | 1/29/18 5:23 PM | 61 | |
| 01/30/18 | 3 | 1/30/18 7:43 AM | 1/30/18 5:44 PM | 21 | 1/30/18 7:03 AM | 1/30/18 7:03 AM | 1 | 1/30/18 8:55 AM | 1/30/18 4:45 PM | 72 | |
| 01/31/18 | 4 | 1/31/18 7:40 AM | 1/31/18 6:16 PM | 20 | 1/31/18 7:19 AM | 1/31/18 1:11 PM | 2 | 1/31/18 9:32 AM | 1/31/18 5:18 PM | 72 | |
| 02/01/18 | 5 | 2/1/18 7:25 AM | 2/1/18 6:04 PM | 35 | 2/1/18 6:58 AM | 2/1/18 6:58 AM | 1 | 2/1/18 9:30 AM | 2/1/18 5:00 PM | 68 | |
| 02/02/18 | 6 | 2/2/18 6:55 AM | 2/2/18 5:05 PM | 57 | 2/2/18 6:52 AM | 2/2/18 6:52 AM | 1 | 2/2/18 11:34 AM | 2/2/18 4:54 PM | 60 | |
| 02/03/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 02/04/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 02/05/18 | 2 | 2/5/18 7:45 AM | 2/5/18 7:23 PM | 30 | 2/5/18 7:20 AM | 2/5/18 7:25 PM | 3 | 2/5/18 10:10 AM | 2/5/18 5:49 PM | 123 | |
| 02/06/18 | 3 | 2/6/18 8:20 AM | 2/6/18 5:48 PM | 28 | 2/6/18 7:19 AM | 2/6/18 7:19 AM | 1 | 2/6/18 8:58 AM | 2/6/18 4:28 PM | 48 | |
| 02/07/18 | 4 | 2/7/18 7:53 AM | 2/7/18 9:34 PM | 28 | 2/7/18 2:16 PM | 2/7/18 2:16 PM | 1 | 2/7/18 10:44 AM | 2/7/18 5:12 PM | 46 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/08/18 | 2 | | 0 | 1/8/18 8:53 AM | 1/8/18 5:25 PM | 9 | 08:32 | | | | 08:00 | 00:00 | 07:32 | | |
| 01/09/18 | 3 | | 0 | 1/9/18 7:57 AM | 1/9/18 10:23 AM | 9 | 02:25 | | | | 08:00 | 00:00 | 01:25 | | |
| 01/10/18 | 4 | | 0 | 1/10/18 7:39 AM | 1/10/18 6:28 PM | 72 | 10:48 | | | | 08:00 | 00:00 | 09:48 | | |
| 01/11/18 | 5 | | 0 | 1/11/18 7:39 AM | 1/11/18 5:44 PM | 53 | 10:04 | | | | 08:00 | 00:00 | 09:04 | | |
| 01/12/18 | 6 | | 0 | 1/12/18 7:21 AM | 1/12/18 2:21 PM | 15 | 07:00 | | | | 08:00 | 00:00 | 06:00 | | |
| 01/13/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 01/14/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 46:28 | |
| 01/15/18 | 2 | | 0 | 1/15/18 7:53 AM | 1/15/18 4:58 PM | 103 | 09:05 | | | | 08:00 | 00:00 | 08:05 | | |
| 01/16/18 | 3 | | 0 | 1/16/18 7:27 AM | 1/16/18 5:50 PM | 87 | 10:23 | | | | 08:00 | 00:00 | 09:23 | | |
| 01/17/18 | 4 | | 0 | 1/17/18 7:32 AM | 1/17/18 5:21 PM | 120 | 09:49 | | | | 08:00 | 00:00 | 08:49 | | |
| 01/18/18 | 5 | | 0 | 1/18/18 7:21 AM | 1/18/18 5:41 PM | 105 | 10:19 | | | | 08:00 | 00:00 | 09:19 | | |
| 01/19/18 | 6 | | 0 | 1/19/18 7:35 AM | 1/19/18 7:26 PM | 149 | 11:51 | | | | 08:00 | 00:00 | 10:51 | | |
| 01/20/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 01/21/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 42:42 | |
| 01/22/18 | 2 | | 0 | 1/22/18 10:45 AM | 1/22/18 4:28 PM | 79 | 05:42 | | | | 08:00 | 00:00 | 04:42 | | |
| 01/23/18 | 3 | | 0 | 1/23/18 7:07 AM | 1/23/18 4:51 PM | 123 | 09:44 | | | | 08:00 | 00:00 | 08:44 | | |
| 01/24/18 | 4 | | 0 | 1/24/18 7:15 AM | 1/24/18 5:47 PM | 83 | 10:32 | | | | 08:00 | 00:00 | 09:32 | | |
| 01/25/18 | 5 | | 0 | 1/25/18 7:09 AM | 1/25/18 5:52 PM | 123 | 10:43 | | | | 08:00 | 00:00 | 09:43 | | |
| 01/26/18 | 6 | | 0 | 1/26/18 6:47 AM | 1/26/18 5:48 PM | 56 | 11:00 | | | | 08:00 | 00:00 | 10:00 | | |
| 01/27/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 01/28/18 | 1 | | 0 | 1/28/18 9:45 AM | 1/28/18 9:45 AM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | 48:11 | |
| 01/29/18 | 2 | | 0 | 1/29/18 7:31 AM | 1/29/18 5:46 PM | 82 | 10:15 | | | | 08:00 | 00:00 | 09:15 | | |
| 01/30/18 | 3 | | 0 | 1/30/18 7:03 AM | 1/30/18 5:44 PM | 94 | 10:40 | | | | 08:00 | 00:00 | 09:40 | | |
| 01/31/18 | 4 | | 0 | 1/31/18 7:19 AM | 1/31/18 6:16 PM | 94 | 10:56 | | | | 08:00 | 00:00 | 09:56 | | |
| 02/01/18 | 5 | | 0 | 2/1/18 6:58 AM | 2/1/18 6:04 PM | 104 | 11:06 | | | | 08:00 | 00:00 | 10:06 | | |
| 02/02/18 | 6 | | 0 | 2/2/18 6:52 AM | 2/2/18 5:05 PM | 118 | 10:13 | | | | 08:00 | 00:00 | 09:13 | | |
| 02/03/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 02/04/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 54:10 | |
| 02/05/18 | 2 | | 0 | 2/5/18 7:20 AM | 2/5/18 7:23 PM | 156 | 12:03 | | | | 08:00 | 00:00 | 11:03 | | |
| 02/06/18 | 3 | | 0 | 2/6/18 7:19 AM | 2/6/18 5:48 PM | 77 | 10:28 | | | | 08:00 | 00:00 | 09:28 | | |
| 02/07/18 | 4 | | 0 | 2/7/18 7:53 AM | 2/7/18 9:34 PM | 75 | 13:41 | | | | 08:00 | 00:00 | 12:41 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/18 | 5 | 2/8/18 6:59 AM | 2/8/18 7:25 PM | 38 | 2/8/18 6:54 AM | 2/8/18 8:24 AM | 2 | 2/8/18 7:57 AM | 2/8/18 4:40 PM | 38 | |
| 02/09/18 | 6 | 2/9/18 6:50 AM | 2/9/18 12:43 PM | 11 | 2/9/18 6:45 AM | 2/9/18 6:45 AM | 1 | 2/9/18 9:19 AM | 2/9/18 5:11 PM | 72 | |
| 02/10/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 02/11/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 02/12/18 | 2 | 2/12/18 7:47 AM | 2/12/18 6:08 PM | 26 | 2/12/18 7:36 AM | 2/12/18 7:36 AM | 1 | 2/12/18 10:09 AM | 2/12/18 5:02 PM | 121 | |
| 02/13/18 | 3 | 2/13/18 6:57 AM | 2/13/18 5:04 PM | 29 | 2/13/18 6:52 AM | 2/13/18 6:52 AM | 1 | 2/13/18 9:25 AM | 2/13/18 5:30 PM | 33 | |
| 02/14/18 | 4 | 2/14/18 6:45 AM | 2/14/18 5:59 PM | 30 | 2/14/18 6:41 AM | 2/14/18 6:41 AM | 1 | 2/14/18 9:59 AM | 2/14/18 5:05 PM | 82 | |
| 02/15/18 | 5 | 2/15/18 7:23 AM | 2/15/18 6:32 PM | 23 | 2/15/18 7:01 AM | 2/15/18 9:14 AM | 2 | 2/15/18 9:16 AM | 2/15/18 3:29 PM | 58 | |
| 02/16/18 | 6 | 2/16/18 7:12 AM | 2/16/18 4:37 PM | 16 | 2/16/18 7:02 AM | 2/16/18 1:10 PM | 2 | 2/16/18 8:15 AM | 2/16/18 4:56 PM | 73 | |
| 02/17/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 02/18/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 02/19/18 | 2 | 2/19/18 7:16 AM | 2/19/18 6:18 PM | 12 | 2/19/18 7:08 AM | 2/19/18 9:50 AM | 2 | 2/19/18 10:41 AM | 2/19/18 6:01 PM | 65 | |
| 02/20/18 | 3 | 2/20/18 7:51 AM | 2/20/18 3:51 PM | 28 | 2/20/18 7:35 AM | 2/20/18 9:55 AM | 2 | 2/20/18 10:26 AM | 2/20/18 4:58 PM | 90 | |
| 02/21/18 | 4 | 2/21/18 8:29 AM | 2/21/18 4:52 PM | 41 | 2/21/18 7:17 AM | 2/21/18 7:17 AM | 1 | 2/21/18 9:46 AM | 2/21/18 4:56 PM | 28 | |
| 02/22/18 | 5 | 2/22/18 7:06 AM | 2/22/18 10:56 PM | 42 | 2/22/18 6:58 AM | 2/22/18 9:23 AM | 2 | 2/22/18 8:39 AM | 2/22/18 4:18 PM | 50 | |
| 02/23/18 | 6 | 2/23/18 8:42 AM | 2/23/18 6:02 PM | 24 | 2/23/18 7:26 AM | 2/23/18 7:26 AM | 1 | 2/23/18 8:41 AM | 2/23/18 5:57 PM | 76 | |
| 02/24/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 02/25/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 02/26/18 | 2 | 2/26/18 7:32 AM | 2/26/18 5:57 PM | 23 | 2/26/18 7:24 AM | 2/26/18 3:21 PM | 2 | 2/26/18 9:39 AM | 2/26/18 4:44 PM | 49 | |
| 02/27/18 | 3 | 2/27/18 8:36 AM | 2/27/18 5:44 PM | 38 | 2/27/18 1:52 PM | 2/27/18 1:52 PM | 1 | 2/27/18 9:04 AM | 2/27/18 5:36 PM | 80 | |
| 02/28/18 | 4 | 2/28/18 6:23 AM | 2/28/18 5:42 PM | 46 | 2/28/18 6:19 AM | 2/28/18 6:19 AM | 1 | 2/28/18 9:28 AM | 2/28/18 5:40 PM | 79 | |
| 03/01/18 | 5 | 3/1/18 6:54 AM | 3/1/18 5:04 PM | 40 | 3/1/18 6:48 AM | 3/1/18 6:48 AM | 1 | 3/1/18 9:26 AM | 3/1/18 5:05 PM | 59 | |
| 03/02/18 | 6 | 3/2/18 7:25 AM | 3/2/18 4:16 PM | 21 | 3/2/18 7:21 AM | 3/2/18 9:36 AM | 2 | 3/2/18 9:59 AM | 3/2/18 4:13 PM | 73 | |
| 03/03/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 03/04/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 03/05/18 | 2 | 3/5/18 7:07 AM | 3/5/18 5:25 PM | 19 | 3/5/18 7:00 AM | 3/5/18 7:00 AM | 1 | 3/5/18 7:17 AM | 3/5/18 4:25 PM | 73 | |
| 03/06/18 | 3 | 3/6/18 6:51 AM | 3/6/18 8:27 PM | 20 | 3/6/18 6:47 AM | 3/6/18 6:47 AM | 1 | 3/6/18 7:02 AM | 3/6/18 4:40 PM | 66 | |
| 03/07/18 | 4 | 3/7/18 7:30 AM | 3/7/18 6:05 PM | 39 | 3/7/18 7:23 AM | 3/7/18 7:23 AM | 1 | 3/7/18 9:28 AM | 3/7/18 4:58 PM | 41 | |
| 03/08/18 | 5 | 3/8/18 7:21 AM | 3/8/18 6:03 PM | 41 | 3/8/18 7:17 AM | 3/8/18 7:17 AM | 1 | 3/8/18 9:57 AM | 3/8/18 8:19 PM | 19 | |
| 03/09/18 | 6 | 3/9/18 7:22 AM | 3/9/18 9:19 PM | 32 | | | 0 | 3/9/18 7:58 AM | 3/9/18 7:13 PM | 97 | |
| 03/10/18 | 7 | 3/10/18 8:22 AM | 3/10/18 8:22 AM | 1 | | | 0 | | | 0 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/18 | 5 | | 0 | 2/8/18 6:54 AM | 2/8/18 7:25 PM | 78 | 12:30 | | | | 08:00 | 00:00 | 11:30 | | |
| 02/09/18 | 6 | | 0 | 2/9/18 6:45 AM | 2/9/18 5:11 PM | 84 | 10:26 | | | | 08:00 | 00:00 | 09:26 | | |
| 02/10/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 02/11/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 48:53 | |
| 02/12/18 | 2 | | 0 | 2/12/18 7:36 AM | 2/12/18 6:08 PM | 148 | 10:31 | | | | 08:00 | 00:00 | 09:31 | | |
| 02/13/18 | 3 | | 0 | 2/13/18 6:52 AM | 2/13/18 5:30 PM | 63 | 10:38 | | | | 08:00 | 00:00 | 09:38 | | |
| 02/14/18 | 4 | | 0 | 2/14/18 6:41 AM | 2/14/18 5:59 PM | 113 | 11:17 | | | | 08:00 | 00:00 | 10:17 | | |
| 02/15/18 | 5 | | 0 | 2/15/18 7:01 AM | 2/15/18 6:32 PM | 83 | 11:31 | | | | 08:00 | 00:00 | 10:31 | | |
| 02/16/18 | 6 | | 0 | 2/16/18 7:02 AM | 2/16/18 4:56 PM | 91 | 09:54 | | | | 08:00 | 00:00 | 08:54 | | |
| 02/17/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 02/18/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 51:45 | |
| 02/19/18 | 2 | | 0 | 2/19/18 7:08 AM | 2/19/18 6:18 PM | 79 | 11:10 | | | | 08:00 | 00:00 | 10:10 | | |
| 02/20/18 | 3 | | 0 | 2/20/18 7:35 AM | 2/20/18 4:58 PM | 120 | 09:22 | | | | 08:00 | 00:00 | 08:22 | | |
| 02/21/18 | 4 | | 0 | 2/21/18 7:17 AM | 2/21/18 4:56 PM | 70 | 09:38 | | | | 08:00 | 00:00 | 08:38 | | |
| 02/22/18 | 5 | | 0 | 2/22/18 6:58 AM | 2/22/18 10:56 PM | 94 | 15:57 | | | | 08:00 | 00:00 | 14:57 | | |
| 02/23/18 | 6 | | 0 | 2/23/18 7:26 AM | 2/23/18 6:02 PM | 101 | 10:36 | | | | 08:00 | 00:00 | 09:36 | | |
| 02/24/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 02/25/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 45:15 | |
| 02/26/18 | 2 | | 0 | 2/26/18 7:24 AM | 2/26/18 5:57 PM | 74 | 10:33 | | | | 08:00 | 00:00 | 09:33 | | |
| 02/27/18 | 3 | | 0 | 2/27/18 8:36 AM | 2/27/18 5:44 PM | 119 | 09:07 | | | | 08:00 | 00:00 | 08:07 | | |
| 02/28/18 | 4 | | 0 | 2/28/18 6:19 AM | 2/28/18 5:42 PM | 126 | 11:23 | | | | 08:00 | 00:00 | 10:23 | | |
| 03/01/18 | 5 | | 0 | 3/1/18 6:48 AM | 3/1/18 5:05 PM | 100 | 10:16 | | | | 08:00 | 00:00 | 09:16 | | |
| 03/02/18 | 6 | | 0 | 3/2/18 7:21 AM | 3/2/18 4:16 PM | 96 | 08:54 | | | | 08:00 | 00:00 | 07:54 | | |
| 03/03/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 03/04/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 56:46 | |
| 03/05/18 | 2 | | 0 | 3/5/18 7:00 AM | 3/5/18 5:25 PM | 93 | 10:25 | | | | 08:00 | 00:00 | 09:25 | | |
| 03/06/18 | 3 | | 0 | 3/6/18 6:47 AM | 3/6/18 8:27 PM | 87 | 13:39 | | | | 08:00 | 00:00 | 12:39 | | |
| 03/07/18 | 4 | | 0 | 3/7/18 7:23 AM | 3/7/18 6:05 PM | 81 | 10:41 | | | | 08:00 | 00:00 | 09:41 | | |
| 03/08/18 | 5 | | 0 | 3/8/18 7:17 AM | 3/8/18 8:19 PM | 61 | 13:02 | | | | 08:00 | 00:00 | 12:02 | | |
| 03/09/18 | 6 | | 0 | 3/9/18 7:22 AM | 3/9/18 9:19 PM | 129 | 13:57 | | | | 08:00 | 00:00 | 12:57 | | |
| 03/10/18 | 7 | | 0 | 3/10/18 8:22 AM | 3/10/18 8:22 AM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 03/12/18 | 2 | 3/12/18 7:06 AM | 3/12/18 5:44 PM | 24 | | | 0 | 3/12/18 8:58 AM | 3/12/18 5:34 PM | 84 | 3/12/18 9:56 PM |
| 03/13/18 | 3 | 3/13/18 7:14 AM | 3/13/18 5:52 PM | 38 | 3/13/18 7:09 AM | 3/13/18 7:09 AM | 1 | 3/13/18 9:14 AM | 3/13/18 3:00 PM | 70 | 3/13/18 6:13 PM |
| 03/14/18 | 4 | 3/14/18 7:13 AM | 3/14/18 8:51 PM | 46 | 3/14/18 7:07 AM | 3/14/18 7:07 AM | 1 | 3/14/18 9:59 AM | 3/14/18 4:35 PM | 64 | 3/14/18 8:18 PM |
| 03/15/18 | 5 | 3/15/18 7:30 AM | 3/15/18 8:08 PM | 28 | 3/15/18 7:23 AM | 3/15/18 7:23 AM | 1 | 3/15/18 9:16 AM | 3/15/18 4:23 PM | 58 | 3/15/18 6:20 PM |
| 03/16/18 | 6 | 3/16/18 7:07 AM | 3/16/18 8:33 PM | 54 | 3/16/18 7:04 AM | 3/16/18 7:04 AM | 1 | 3/16/18 10:38 AM | 3/16/18 5:13 PM | 59 | 3/16/18 6:14 PM |
| 03/17/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 03/18/18 | 1 | | | 0 | | | 0 | | | 0 | 3/18/18 1:33 PM |
| 03/19/18 | 2 | 3/19/18 7:30 AM | 3/19/18 8:41 PM | 31 | 3/19/18 7:09 AM | 3/19/18 7:09 AM | 1 | 3/19/18 9:43 AM | 3/19/18 5:34 PM | 43 | 3/19/18 6:17 PM |
| 03/20/18 | 3 | 3/20/18 7:21 AM | 3/20/18 9:01 PM | 43 | 3/20/18 7:17 AM | 3/20/18 12:45 PM | 2 | 3/20/18 9:43 AM | 3/20/18 3:59 PM | 21 | 3/20/18 6:12 PM |
| 03/21/18 | 4 | 3/21/18 6:56 AM | 3/21/18 9:14 PM | 39 | 3/21/18 6:52 AM | 3/21/18 6:52 AM | 1 | 3/21/18 9:13 AM | 3/21/18 5:21 PM | 134 | 3/21/18 6:51 PM |
| 03/22/18 | 5 | 3/22/18 6:55 AM | 3/22/18 6:18 PM | 28 | 3/22/18 6:50 AM | 3/22/18 6:50 AM | 1 | 3/22/18 10:18 AM | 3/22/18 5:47 PM | 30 | 3/22/18 6:20 PM |
| 03/23/18 | 6 | 3/23/18 7:24 AM | 3/23/18 8:01 PM | 61 | 3/23/18 7:21 AM | 3/23/18 7:21 AM | 1 | 3/23/18 9:56 AM | 3/23/18 4:28 PM | 68 | 3/23/18 6:22 PM |
| 03/24/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 03/25/18 | 1 | 3/25/18 9:46 AM | 3/25/18 4:23 PM | 2 | | | 0 | | | 0 | 3/25/18 4:39 PM |
| 03/26/18 | 2 | 3/26/18 6:22 AM | 3/26/18 7:16 PM | 9 | | | 0 | | | 0 | 3/26/18 6:30 PM |
| 03/27/18 | 3 | 3/27/18 10:46 AM | 3/27/18 5:32 PM | 22 | | | 0 | | | 0 | 3/27/18 6:16 PM |
| 03/28/18 | 4 | 3/28/18 8:28 AM | 3/28/18 4:57 PM | 38 | 3/28/18 10:46 AM | 3/28/18 10:46 AM | 1 | 3/28/18 11:06 AM | 3/28/18 11:06 AM | 1 | 3/28/18 6:12 PM |
| 03/29/18 | 5 | 3/29/18 6:59 AM | 3/29/18 5:31 PM | 47 | 3/29/18 6:51 AM | 3/29/18 6:51 AM | 1 | 3/29/18 9:27 AM | 3/29/18 5:32 PM | 82 | 3/29/18 6:12 PM |
| 03/30/18 | 6 | 3/30/18 11:31 AM | 3/30/18 11:31 AM | 1 | | | 0 | | | 0 | |
| 03/31/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 04/01/18 | 1 | | | 0 | | | 0 | | | 0 | 4/1/18 10:16 PM |
| 04/02/18 | 2 | 4/2/18 7:30 AM | 4/2/18 5:36 PM | 78 | 4/2/18 7:07 AM | 4/2/18 7:07 AM | 1 | 4/2/18 11:02 AM | 4/2/18 5:23 PM | 41 | 4/2/18 6:30 PM |
| 04/03/18 | 3 | 4/3/18 7:44 AM | 4/3/18 6:39 PM | 48 | 4/3/18 7:21 AM | 4/3/18 7:21 AM | 1 | 4/3/18 9:10 AM | 4/3/18 4:55 PM | 83 | 4/3/18 6:42 PM |
| 04/04/18 | 4 | 4/4/18 7:15 AM | 4/4/18 9:23 PM | 50 | 4/4/18 7:12 AM | 4/4/18 7:12 AM | 1 | 4/4/18 8:41 AM | 4/4/18 5:36 PM | 70 | 4/4/18 6:03 PM |
| 04/05/18 | 5 | 4/5/18 7:14 AM | 4/5/18 6:09 PM | 48 | 4/5/18 7:09 AM | 4/5/18 7:09 AM | 1 | 4/5/18 8:58 AM | 4/5/18 5:12 PM | 85 | 4/5/18 6:13 PM |
| 04/06/18 | 6 | 4/6/18 7:19 AM | 4/6/18 7:37 PM | 19 | 4/6/18 7:12 AM | 4/6/18 11:12 AM | 4 | 4/6/18 10:05 AM | 4/6/18 11:53 AM | 34 | 4/6/18 6:25 PM |
| 04/07/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 04/08/18 | 1 | | | 0 | | | 0 | | | 0 | 4/8/18 4:26 PM |
| 04/09/18 | 2 | 4/9/18 6:55 AM | 4/9/18 8:03 PM | 48 | 4/9/18 6:52 AM | 4/9/18 6:52 AM | 1 | 4/9/18 8:38 AM | 4/9/18 4:56 PM | 63 | 4/9/18 6:29 PM |
| 04/10/18 | 3 | 4/10/18 7:33 AM | 4/10/18 6:40 PM | 35 | 4/10/18 7:27 AM | 4/10/18 7:27 AM | 1 | 4/10/18 9:09 AM | 4/10/18 5:41 PM | 44 | 4/10/18 6:09 PM |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 54:04 | |
| 03/12/18 | 2 | 3/12/18 9:56 PM | 1 | 3/12/18 7:06 AM | 3/12/18 5:44 PM | 108 | 10:38 | | | | 08:00 | 00:00 | 09:38 | | |
| 03/13/18 | 3 | 3/13/18 6:13 PM | 1 | 3/13/18 7:09 AM | 3/13/18 5:52 PM | 109 | 10:43 | | | | 08:00 | 00:00 | 09:43 | | |
| 03/14/18 | 4 | 3/14/18 8:18 PM | 1 | 3/14/18 7:07 AM | 3/14/18 8:51 PM | 111 | 13:43 | | | | 08:00 | 00:45 | 11:58 | | |
| 03/15/18 | 5 | 3/15/18 6:20 PM | 1 | 3/15/18 7:23 AM | 3/15/18 8:08 PM | 87 | 12:45 | | | | 08:00 | 00:45 | 11:00 | | |
| 03/16/18 | 6 | 3/16/18 6:17 PM | 3 | 3/16/18 7:04 AM | 3/16/18 8:33 PM | 114 | 13:28 | | | | 08:00 | 00:45 | 11:43 | | |
| 03/17/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 03/18/18 | 1 | 3/18/18 1:33 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 57:46 | |
| 03/19/18 | 2 | 3/19/18 6:17 PM | 1 | 3/19/18 7:09 AM | 3/19/18 8:41 PM | 75 | 13:32 | | | | 08:00 | 00:45 | 11:47 | | |
| 03/20/18 | 3 | 3/20/18 6:12 PM | 1 | 3/20/18 7:17 AM | 3/20/18 9:01 PM | 66 | 13:44 | | | | 08:00 | 00:45 | 11:59 | | |
| 03/21/18 | 4 | 3/21/18 8:38 PM | 2 | 3/21/18 6:52 AM | 3/21/18 9:14 PM | 174 | 14:21 | | | | 08:00 | 00:45 | 12:36 | | |
| 03/22/18 | 5 | 3/22/18 6:50 PM | 1 | 3/22/18 6:50 AM | 3/22/18 6:18 PM | 59 | 11:27 | | | | 08:00 | 00:00 | 10:27 | | |
| 03/23/18 | 6 | 3/23/18 6:22 PM | 1 | 3/23/18 7:21 AM | 3/23/18 8:01 PM | 130 | 12:39 | | | | 08:00 | 00:45 | 10:54 | | |
| 03/24/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 03/25/18 | 1 | 3/25/18 8:55 PM | 2 | 3/25/18 9:46 AM | 3/25/18 4:23 PM | 2 | 06:37 | | | | 00:00 | 00:00 | 05:37 | 39:42 | |
| 03/26/18 | 2 | 3/26/18 6:33 PM | 2 | 3/26/18 6:22 AM | 3/26/18 7:16 PM | 9 | 12:54 | | | | 08:00 | 00:45 | 11:09 | | |
| 03/27/18 | 3 | 3/27/18 6:16 PM | 1 | 3/27/18 10:46 AM | 3/27/18 5:32 PM | 22 | 06:45 | | | | 08:00 | 00:00 | 05:45 | | |
| 03/28/18 | 4 | 3/28/18 8:22 PM | 2 | 3/28/18 8:28 AM | 3/28/18 4:57 PM | 40 | 08:29 | | | | 08:00 | 00:00 | 07:29 | | |
| 03/29/18 | 5 | 3/29/18 6:12 PM | 1 | 3/29/18 6:51 AM | 3/29/18 5:32 PM | 130 | 10:40 | | | | 08:00 | 00:00 | 09:40 | | |
| 03/30/18 | 6 | | 0 | 3/30/18 11:31 AM | 3/30/18 11:31 AM | 1 | 00:00 | | | 1 | 00:00 | 00:00 | 00:00 | | |
| 03/31/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 04/01/18 | 1 | 4/1/18 10:16 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 52:52 | |
| 04/02/18 | 2 | 4/2/18 6:30 PM | 1 | 4/2/18 7:07 AM | 4/2/18 5:36 PM | 120 | 10:28 | | | | 08:00 | 00:00 | 09:28 | | |
| 04/03/18 | 3 | 4/3/18 6:42 PM | 1 | 4/3/18 7:21 AM | 4/3/18 6:39 PM | 132 | 11:17 | | | | 08:00 | 00:00 | 10:17 | | |
| 04/04/18 | 4 | 4/4/18 7:40 PM | 2 | 4/4/18 7:12 AM | 4/4/18 9:23 PM | 121 | 14:10 | | | | 08:00 | 00:45 | 12:25 | | |
| 04/05/18 | 5 | 4/5/18 6:13 PM | 1 | 4/5/18 7:09 AM | 4/5/18 6:09 PM | 134 | 11:00 | | | | 08:00 | 00:00 | 10:00 | | |
| 04/06/18 | 6 | 4/6/18 6:25 PM | 1 | 4/6/18 7:12 AM | 4/6/18 7:37 PM | 57 | 12:24 | | | | 08:00 | 00:45 | 10:39 | | |
| 04/07/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 04/08/18 | 1 | 4/8/18 4:26 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 49:36 | |
| 04/09/18 | 2 | 4/9/18 6:29 PM | 1 | 4/9/18 6:52 AM | 4/9/18 8:03 PM | 112 | 13:11 | | | | 08:00 | 00:45 | 11:26 | | |
| 04/10/18 | 3 | 4/10/18 9:48 PM | 2 | 4/10/18 7:27 AM | 4/10/18 6:40 PM | 80 | 11:12 | | | | 08:00 | 00:45 | 09:27 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/11/18 | 4 | 4/11/18 6:51 AM | 4/11/18 5:22 PM | 43 | 4/11/18 6:43 AM | 4/11/18 6:43 AM | 1 | 4/11/18 9:12 AM | 4/11/18 2:58 PM | 98 | 4/11/18 6:16 PM |
| 04/12/18 | 5 | 4/12/18 7:25 AM | 4/12/18 5:21 PM | 42 | 4/12/18 7:14 AM | 4/12/18 7:14 AM | 1 | 4/12/18 7:43 AM | 4/12/18 4:05 PM | 41 | |
| 04/13/18 | 6 | 4/13/18 6:55 AM | 4/13/18 5:48 PM | 27 | 4/13/18 6:52 AM | 4/13/18 1:18 PM | 2 | 4/13/18 8:23 AM | 4/13/18 4:39 PM | 32 | 4/13/18 6:04 PM |
| 04/14/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 04/15/18 | 1 | | | 0 | | | 0 | | | 0 | 4/15/18 2:04 PM |
| 04/16/18 | 2 | 4/16/18 7:29 AM | 4/16/18 5:35 PM | 19 | 4/16/18 7:26 AM | 4/16/18 7:26 AM | 1 | 4/16/18 9:11 AM | 4/16/18 5:25 PM | 65 | |
| 04/17/18 | 3 | 4/17/18 7:50 AM | 4/17/18 6:08 PM | 58 | 4/17/18 7:37 AM | 4/17/18 7:37 AM | 1 | 4/17/18 10:57 AM | 4/17/18 5:05 PM | 42 | 4/17/18 6:24 PM |
| 04/18/18 | 4 | 4/18/18 7:24 AM | 4/18/18 10:02 PM | 38 | 4/18/18 7:16 AM | 4/18/18 7:16 AM | 1 | 4/18/18 9:47 AM | 4/18/18 5:08 PM | 96 | 4/18/18 6:22 PM |
| 04/19/18 | 5 | 4/19/18 7:11 AM | 4/19/18 7:00 PM | 30 | 4/19/18 7:07 AM | 4/19/18 7:07 AM | 1 | 4/19/18 9:59 AM | 4/19/18 5:05 PM | 74 | 4/19/18 6:13 PM |
| 04/20/18 | 6 | 4/20/18 7:33 AM | 4/20/18 5:48 PM | 12 | 4/20/18 7:29 AM | 4/20/18 7:29 AM | 1 | 4/20/18 10:42 AM | 4/20/18 4:57 PM | 58 | 4/20/18 6:27 PM |
| 04/21/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 04/22/18 | 1 | | | 0 | | | 0 | | | 0 | 4/22/18 9:51 AM |
| 04/23/18 | 2 | 4/23/18 8:48 AM | 4/23/18 5:15 PM | 26 | 4/23/18 7:34 AM | 4/23/18 7:34 AM | 1 | 4/23/18 9:44 AM | 4/23/18 4:59 PM | 42 | 4/23/18 6:22 PM |
| 04/24/18 | 3 | 4/24/18 7:25 AM | 4/24/18 6:15 PM | 34 | 4/24/18 7:21 AM | 4/24/18 7:21 AM | 1 | 4/24/18 9:05 AM | 4/24/18 5:37 PM | 70 | 4/24/18 6:22 PM |
| 04/25/18 | 4 | 4/25/18 7:58 AM | 4/25/18 6:15 PM | 28 | 4/25/18 7:31 AM | 4/25/18 7:31 AM | 1 | 4/25/18 9:59 AM | 4/25/18 5:29 PM | 76 | 4/25/18 6:19 PM |
| 04/26/18 | 5 | 4/26/18 8:04 AM | 4/26/18 5:40 PM | 34 | 4/26/18 7:17 AM | 4/26/18 7:17 AM | 1 | 4/26/18 9:28 AM | 4/26/18 4:29 PM | 95 | 4/26/18 7:02 PM |
| 04/27/18 | 6 | 4/27/18 7:11 AM | 4/27/18 5:31 PM | 31 | 4/27/18 7:05 AM | 4/27/18 1:33 PM | 2 | 4/27/18 10:00 AM | 4/27/18 4:47 PM | 62 | 4/27/18 6:32 PM |
| 04/28/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 04/29/18 | 1 | | | 0 | | | 0 | | | 0 | 4/29/18 6:38 PM |
| 04/30/18 | 2 | 4/30/18 7:52 AM | 4/30/18 4:29 PM | 24 | 4/30/18 7:25 AM | 4/30/18 7:25 AM | 1 | 4/30/18 8:21 AM | 4/30/18 4:54 PM | 74 | 4/30/18 5:36 PM |
| 05/01/18 | 3 | 5/1/18 7:46 AM | 5/1/18 5:35 PM | 47 | 5/1/18 7:30 AM | 5/1/18 7:30 AM | 1 | 5/1/18 9:27 AM | 5/1/18 6:18 PM | 68 | 5/1/18 5:59 PM |
| 05/02/18 | 4 | 5/2/18 7:24 AM | 5/2/18 5:45 PM | 23 | 5/2/18 7:19 AM | 5/2/18 1:28 PM | 3 | 5/2/18 9:24 AM | 5/2/18 4:30 PM | 86 | 5/2/18 5:50 PM |
| 05/03/18 | 5 | 5/3/18 7:54 AM | 5/3/18 5:28 PM | 20 | 5/3/18 7:50 AM | 5/3/18 9:19 AM | 2 | 5/3/18 8:58 AM | 5/3/18 4:35 PM | 74 | 5/3/18 6:05 PM |
| 05/04/18 | 6 | 5/4/18 7:26 AM | 5/4/18 5:38 PM | 23 | 5/4/18 8:07 AM | 5/4/18 1:12 PM | 2 | 5/4/18 7:52 AM | 5/4/18 6:06 PM | 88 | 5/4/18 6:12 PM |
| 05/05/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 05/06/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 05/07/18 | 2 | 5/7/18 9:09 AM | 5/7/18 6:23 PM | 22 | 5/7/18 7:58 AM | 5/7/18 7:58 AM | 1 | 5/7/18 8:12 AM | 5/7/18 4:48 PM | 85 | 5/7/18 6:07 PM |
| 05/08/18 | 3 | 5/8/18 7:22 AM | 5/8/18 4:40 PM | 27 | 5/8/18 7:18 AM | 5/8/18 7:18 AM | 1 | 5/8/18 9:21 AM | 5/8/18 3:57 PM | 71 | 5/8/18 5:59 PM |
| 05/09/18 | 4 | 5/9/18 8:01 AM | 5/9/18 5:17 PM | 10 | 5/9/18 7:31 AM | 5/9/18 7:31 AM | 1 | 5/9/18 9:15 AM | 5/9/18 4:29 PM | 54 | 5/9/18 6:06 PM |
| 05/10/18 | 5 | 5/10/18 7:45 AM | 5/10/18 3:40 PM | 16 | 5/10/18 7:27 AM | 5/10/18 1:05 PM | 2 | 5/10/18 9:57 AM | 5/10/18 4:44 PM | 38 | 5/10/18 6:02 PM |
| 05/11/18 | 6 | 5/11/18 7:52 AM | 5/11/18 4:27 PM | 23 | 5/11/18 7:30 AM | 5/11/18 12:52 PM | 2 | 5/11/18 8:57 AM | 5/11/18 4:23 PM | 59 | 5/11/18 6:28 PM |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/11/18 | 4 | 4/11/18 9:22 PM | 3 | 4/11/18 6:43 AM | 4/11/18 5:22 PM | 142 | 10:38 | | | | 08:00 | 00:00 | 09:38 | | |
| 04/12/18 | 5 | | 0 | 4/12/18 7:14 AM | 4/12/18 5:21 PM | 84 | 10:07 | | | | 08:00 | 00:00 | 09:07 | | |
| 04/13/18 | 6 | 4/13/18 6:59 PM | 2 | 4/13/18 6:52 AM | 4/13/18 5:48 PM | 61 | 10:56 | | | | 08:00 | 00:00 | 09:56 | | |
| 04/14/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 04/15/18 | 1 | 4/15/18 2:04 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 51:07 | |
| 04/16/18 | 2 | | 0 | 4/16/18 7:26 AM | 4/16/18 5:35 PM | 85 | 10:09 | | | | 08:00 | 00:00 | 09:09 | | |
| 04/17/18 | 3 | 4/17/18 6:24 PM | 1 | 4/17/18 7:37 AM | 4/17/18 6:08 PM | 101 | 10:30 | | | | 08:00 | 00:00 | 09:30 | | |
| 04/18/18 | 4 | 4/18/18 8:04 PM | 3 | 4/18/18 7:16 AM | 4/18/18 10:02 PM | 135 | 14:45 | | | | 08:00 | 00:45 | 13:00 | | |
| 04/19/18 | 5 | 4/19/18 6:13 PM | 1 | 4/19/18 7:07 AM | 4/19/18 7:00 PM | 105 | 11:53 | | | | 08:00 | 00:45 | 10:08 | | |
| 04/20/18 | 6 | 4/20/18 6:27 PM | 1 | 4/20/18 7:29 AM | 4/20/18 5:48 PM | 71 | 10:19 | | | | 08:00 | 00:00 | 09:19 | | |
| 04/21/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 04/22/18 | 1 | 4/22/18 9:51 AM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 47:07 | |
| 04/23/18 | 2 | 4/23/18 6:22 PM | 1 | 4/23/18 7:34 AM | 4/23/18 5:15 PM | 69 | 09:40 | | | | 08:00 | 00:00 | 08:40 | | |
| 04/24/18 | 3 | 4/24/18 6:22 PM | 1 | 4/24/18 7:21 AM | 4/24/18 6:15 PM | 105 | 10:53 | | | | 08:00 | 00:00 | 09:53 | | |
| 04/25/18 | 4 | 4/25/18 7:27 PM | 2 | 4/25/18 7:31 AM | 4/25/18 6:15 PM | 105 | 10:44 | | | | 08:00 | 00:00 | 09:44 | | |
| 04/26/18 | 5 | 4/26/18 7:02 PM | 1 | 4/26/18 7:17 AM | 4/26/18 5:40 PM | 130 | 10:23 | | | | 08:00 | 00:00 | 09:23 | | |
| 04/27/18 | 6 | 4/27/18 6:32 PM | 1 | 4/27/18 7:05 AM | 4/27/18 5:31 PM | 95 | 10:25 | | | | 08:00 | 00:00 | 09:25 | | |
| 04/28/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 04/29/18 | 1 | 4/29/18 6:38 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 46:00 | |
| 04/30/18 | 2 | 4/30/18 10:25 PM | 2 | 4/30/18 7:25 AM | 4/30/18 4:54 PM | 99 | 09:28 | | | | 08:00 | 00:00 | 08:28 | | |
| 05/01/18 | 3 | 5/1/18 5:59 PM | 1 | 5/1/18 7:30 AM | 5/1/18 6:18 PM | 116 | 10:47 | | | | 08:00 | 00:00 | 09:47 | | |
| 05/02/18 | 4 | 5/2/18 7:12 PM | 2 | 5/2/18 7:19 AM | 5/2/18 5:45 PM | 112 | 10:26 | | | | 08:00 | 00:00 | 09:26 | | |
| 05/03/18 | 5 | 5/3/18 6:05 PM | 1 | 5/3/18 7:50 AM | 5/3/18 5:28 PM | 96 | 09:37 | | | | 08:00 | 00:00 | 08:37 | | |
| 05/04/18 | 6 | 5/4/18 8:43 PM | 2 | 5/4/18 7:26 AM | 5/4/18 6:06 PM | 113 | 10:40 | | | | 08:00 | 00:00 | 09:40 | | |
| 05/05/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 05/06/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 42:01 | |
| 05/07/18 | 2 | 5/7/18 6:08 PM | 2 | 5/7/18 7:58 AM | 5/7/18 6:23 PM | 108 | 10:24 | | | | 08:00 | 00:45 | 08:39 | | |
| 05/08/18 | 3 | 5/8/18 5:59 PM | 1 | 5/8/18 7:18 AM | 5/8/18 4:40 PM | 99 | 09:22 | | | | 08:00 | 00:00 | 08:22 | | |
| 05/09/18 | 4 | 5/9/18 7:46 PM | 3 | 5/9/18 7:31 AM | 5/9/18 5:17 PM | 65 | 09:45 | | | | 08:00 | 00:00 | 08:45 | | |
| 05/10/18 | 5 | 5/10/18 6:02 PM | 1 | 5/10/18 7:27 AM | 5/10/18 4:44 PM | 56 | 09:17 | | | | 08:00 | 00:00 | 08:17 | | |
| 05/11/18 | 6 | 5/11/18 10:58 PM | 3 | 5/11/18 7:30 AM | 5/11/18 4:27 PM | 84 | 08:57 | | | | 08:00 | 00:00 | 07:57 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 05/13/18 | 1 | | | 0 | | | 0 | | | 0 | 5/13/18 3:01 PM |
| 05/14/18 | 2 | 5/14/18 7:24 AM | 5/14/18 10:01 PM | 24 | 5/14/18 7:17 AM | 5/14/18 1:07 PM | 2 | 5/14/18 8:00 AM | 5/14/18 3:57 PM | 95 | 5/14/18 6:33 PM |
| 05/15/18 | 3 | 5/15/18 7:38 AM | 5/15/18 5:45 PM | 43 | 5/15/18 7:29 AM | 5/15/18 7:29 AM | 1 | 5/15/18 10:19 AM | 5/15/18 5:43 PM | 94 | 5/15/18 6:05 PM |
| 05/16/18 | 4 | 5/16/18 7:17 AM | 5/16/18 5:34 PM | 38 | 5/16/18 7:14 AM | 5/16/18 2:02 PM | 2 | 5/16/18 9:18 AM | 5/16/18 5:24 PM | 56 | 5/16/18 7:06 PM |
| 05/17/18 | 5 | 5/17/18 8:31 AM | 5/17/18 7:25 PM | 29 | 5/17/18 8:18 AM | 5/17/18 8:44 AM | 2 | 5/17/18 8:27 AM | 5/17/18 6:16 PM | 34 | 5/17/18 6:20 PM |
| 05/18/18 | 6 | 5/18/18 7:00 AM | 5/18/18 4:56 PM | 43 | 5/18/18 6:54 AM | 5/18/18 6:54 AM | 1 | 5/18/18 7:48 AM | 5/18/18 5:13 PM | 94 | 5/18/18 6:09 PM |
| 05/19/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 05/20/18 | 1 | | | 0 | | | 0 | | | 0 | 5/20/18 6:13 PM |
| 05/21/18 | 2 | 5/21/18 12:23 PM | 5/21/18 4:57 PM | 10 | | | 0 | | | 0 | 5/21/18 6:01 PM |
| 05/22/18 | 3 | 5/22/18 10:08 AM | 5/22/18 6:05 PM | 8 | | | 0 | | | 0 | 5/22/18 5:56 PM |
| 05/23/18 | 4 | 5/23/18 6:04 AM | 5/23/18 6:19 PM | 19 | | | 0 | | | 0 | 5/23/18 9:20 PM |
| 05/24/18 | 5 | 5/24/18 8:21 AM | 5/24/18 3:18 PM | 6 | | | 0 | | | 0 | 5/24/18 6:13 PM |
| 05/25/18 | 6 | 5/25/18 8:05 AM | 5/25/18 3:05 PM | 13 | | | 0 | 5/25/18 12:25 PM | 5/25/18 12:25 PM | 1 | 5/25/18 5:48 PM |
| 05/26/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 05/27/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 05/28/18 | 2 | | | 0 | | | 0 | | | 0 | 5/28/18 2:40 PM |
| 05/29/18 | 3 | 5/29/18 10:11 AM | 5/29/18 11:58 AM | 7 | | | 0 | 5/29/18 10:43 AM | 5/29/18 10:43 AM | 1 | 5/29/18 6:07 PM |
| 05/30/18 | 4 | 5/30/18 10:59 AM | 5/30/18 11:00 AM | 2 | | | 0 | 5/30/18 5:53 PM | 5/30/18 5:53 PM | 1 | 5/30/18 6:15 PM |
| 05/31/18 | 5 | 5/31/18 7:40 AM | 5/31/18 5:27 PM | 48 | 5/31/18 7:13 AM | 5/31/18 7:13 AM | 1 | 5/31/18 7:58 AM | 5/31/18 5:31 PM | 29 | 5/31/18 5:43 PM |
| 06/01/18 | 6 | 6/1/18 7:03 AM | 6/1/18 7:18 PM | 48 | 6/1/18 6:59 AM | 6/1/18 6:59 AM | 1 | 6/1/18 9:28 AM | 6/1/18 5:38 PM | 52 | 6/1/18 5:54 PM |
| 06/02/18 | 7 | | | 0 | | | 0 | | | 0 | 6/2/18 10:15 PM |
| 06/03/18 | 1 | 6/3/18 3:48 PM | 6/3/18 3:48 PM | 1 | | | 0 | | | 0 | |
| 06/04/18 | 2 | 6/4/18 7:25 AM | 6/4/18 5:54 PM | 47 | 6/4/18 7:18 AM | 6/4/18 9:38 AM | 2 | 6/4/18 9:17 AM | 6/4/18 5:48 PM | 64 | 6/4/18 5:57 PM |
| 06/05/18 | 3 | 6/5/18 7:44 AM | 6/5/18 4:57 PM | 24 | 6/5/18 7:36 AM | 6/5/18 7:36 AM | 1 | 6/5/18 8:16 AM | 6/5/18 4:26 PM | 11 | 6/5/18 6:22 PM |
| 06/06/18 | 4 | 6/6/18 8:05 AM | 6/6/18 5:28 PM | 48 | 6/6/18 7:47 AM | 6/6/18 1:56 PM | 3 | 6/6/18 10:05 AM | 6/6/18 5:29 PM | 72 | 6/6/18 6:09 PM |
| 06/07/18 | 5 | 6/7/18 7:32 AM | 6/7/18 6:14 PM | 38 | 6/7/18 7:24 AM | 6/7/18 8:40 AM | 2 | 6/7/18 8:16 AM | 6/7/18 5:00 PM | 77 | 6/7/18 6:16 PM |
| 06/08/18 | 6 | 6/8/18 7:24 AM | 6/8/18 4:08 PM | 22 | 6/8/18 7:22 AM | 6/8/18 8:37 AM | 2 | 6/8/18 9:02 AM | 6/8/18 4:41 PM | 116 | 6/8/18 6:03 PM |
| 06/09/18 | 7 | | | 0 | | | 0 | | | 0 | 6/9/18 8:18 PM |
| 06/10/18 | 1 | | | 0 | | | 0 | | | 0 | 6/10/18 9:24 PM |
| 06/11/18 | 2 | 6/11/18 7:39 AM | 6/11/18 6:58 PM | 36 | 6/11/18 7:34 AM | 6/11/18 11:41 AM | 2 | 6/11/18 9:59 AM | 6/11/18 3:58 PM | 54 | 6/11/18 6:24 PM |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 05/13/18 | 1 | 5/13/18 3:01 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 50:17 | |
| 05/14/18 | 2 | 5/14/18 6:40 PM | 2 | 5/14/18 7:17 AM | 5/14/18 10:01 PM | 121 | 14:44 | | | | 08:00 | 00:45 | 12:59 | | |
| 05/15/18 | 3 | 5/15/18 6:05 PM | 1 | 5/15/18 7:29 AM | 5/15/18 5:45 PM | 138 | 10:16 | | | | 08:00 | 00:00 | 09:16 | | |
| 05/16/18 | 4 | 5/16/18 7:06 PM | 1 | 5/16/18 7:14 AM | 5/16/18 5:34 PM | 96 | 10:20 | | | | 08:00 | 00:00 | 09:20 | | |
| 05/17/18 | 5 | 5/17/18 6:20 PM | 1 | 5/17/18 8:18 AM | 5/17/18 7:25 PM | 65 | 11:07 | | | | 08:00 | 00:45 | 09:22 | | |
| 05/18/18 | 6 | 5/18/18 6:09 PM | 1 | 5/18/18 6:54 AM | 5/18/18 5:13 PM | 138 | 10:19 | | | | 08:00 | 00:00 | 09:19 | | |
| 05/19/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 05/20/18 | 1 | 5/20/18 6:13 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 32:57 | |
| 05/21/18 | 2 | 5/21/18 6:01 PM | 1 | 5/21/18 12:23 PM | 5/21/18 4:57 PM | 10 | 04:33 | | | | 08:00 | 00:00 | 03:33 | | |
| 05/22/18 | 3 | 5/22/18 5:56 PM | 1 | 5/22/18 10:08 AM | 5/22/18 6:05 PM | 8 | 07:56 | | | | 08:00 | 00:45 | 06:11 | | |
| 05/23/18 | 4 | 5/23/18 9:20 PM | 1 | 5/23/18 6:04 AM | 5/23/18 6:19 PM | 19 | 12:15 | | | | 08:00 | 00:00 | 11:15 | | |
| 05/24/18 | 5 | 5/24/18 6:13 PM | 1 | 5/24/18 8:21 AM | 5/24/18 3:18 PM | 6 | 06:56 | | | | 08:00 | 00:00 | 05:56 | | |
| 05/25/18 | 6 | 5/25/18 5:48 PM | 1 | 5/25/18 8:05 AM | 5/25/18 3:05 PM | 14 | 07:00 | | | | 08:00 | 00:00 | 06:00 | | |
| 05/26/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 05/27/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 26:33 | |
| 05/28/18 | 2 | 5/28/18 2:40 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 05/29/18 | 3 | 5/29/18 6:07 PM | 1 | 5/29/18 10:11 AM | 5/29/18 11:58 AM | 8 | 01:46 | | | | 08:00 | 00:00 | 00:46 | | |
| 05/30/18 | 4 | 5/30/18 8:14 PM | 2 | 5/30/18 10:59 AM | 5/30/18 5:53 PM | 3 | 06:54 | | | | 08:00 | 00:00 | 05:54 | | |
| 05/31/18 | 5 | 5/31/18 5:43 PM | 1 | 5/31/18 7:13 AM | 5/31/18 5:31 PM | 78 | 10:18 | | | | 08:00 | 00:00 | 09:18 | | |
| 06/01/18 | 6 | 6/1/18 5:54 PM | 1 | 6/1/18 6:59 AM | 6/1/18 7:18 PM | 101 | 12:19 | | | | 08:00 | 00:45 | 10:34 | | |
| 06/02/18 | 7 | 6/2/18 10:15 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 06/03/18 | 1 | | 0 | 6/3/18 3:48 PM | 6/3/18 3:48 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | 44:48 | |
| 06/04/18 | 2 | 6/4/18 5:57 PM | 1 | 6/4/18 7:18 AM | 6/4/18 5:54 PM | 113 | 10:36 | | | | 08:00 | 00:00 | 09:36 | | |
| 06/05/18 | 3 | 6/5/18 6:22 PM | 1 | 6/5/18 7:36 AM | 6/5/18 4:57 PM | 36 | 09:20 | | | | 08:00 | 00:00 | 08:20 | | |
| 06/06/18 | 4 | 6/6/18 8:00 PM | 2 | 6/6/18 7:47 AM | 6/6/18 5:29 PM | 123 | 09:41 | | | | 08:00 | 00:00 | 08:41 | | |
| 06/07/18 | 5 | 6/7/18 6:16 PM | 1 | 6/7/18 7:24 AM | 6/7/18 6:14 PM | 117 | 10:49 | | | | 08:00 | 00:00 | 09:49 | | |
| 06/08/18 | 6 | 6/8/18 6:03 PM | 1 | 6/8/18 7:22 AM | 6/8/18 4:41 PM | 140 | 09:19 | | | | 08:00 | 00:00 | 08:19 | | |
| 06/09/18 | 7 | 6/9/18 8:18 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 06/10/18 | 1 | 6/10/18 9:24 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 45:54 | |
| 06/11/18 | 2 | 6/11/18 6:24 PM | 1 | 6/11/18 7:34 AM | 6/11/18 6:58 PM | 92 | 11:24 | | | | 08:00 | 00:45 | 09:39 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/18 | 3 | 6/12/18 8:05 AM | 6/12/18 5:23 PM | 40 | 6/12/18 7:21 AM | 6/12/18 7:21 AM | 1 | 6/12/18 8:54 AM | 6/12/18 3:53 PM | 81 | 6/12/18 6:28 PM |
| 06/13/18 | 4 | 6/13/18 7:47 AM | 6/13/18 6:05 PM | 29 | | | 0 | 6/13/18 9:58 AM | 6/13/18 4:53 PM | 72 | 6/13/18 6:10 PM |
| 06/14/18 | 5 | 6/14/18 7:33 AM | 6/14/18 5:40 PM | 22 | 6/14/18 7:17 AM | 6/14/18 8:38 AM | 2 | 6/14/18 9:13 AM | 6/14/18 5:37 PM | 102 | 6/14/18 5:54 PM |
| 06/15/18 | 6 | 6/15/18 7:43 AM | 6/15/18 4:57 PM | 35 | 6/15/18 7:24 AM | 6/15/18 8:39 AM | 2 | 6/15/18 9:52 AM | 6/15/18 4:23 PM | 95 | 6/15/18 5:53 PM |
| 06/16/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 06/17/18 | 1 | | | 0 | | | 0 | | | 0 | 6/17/18 8:43 PM |
| 06/18/18 | 2 | 6/18/18 7:15 AM | 6/18/18 4:32 PM | 17 | 6/18/18 7:10 AM | 6/18/18 9:38 AM | 2 | 6/18/18 9:08 AM | 6/18/18 5:06 PM | 71 | 6/18/18 6:14 PM |
| 06/19/18 | 3 | 6/19/18 7:13 AM | 6/19/18 7:18 PM | 54 | 6/19/18 7:04 AM | 6/19/18 8:16 AM | 3 | 6/19/18 9:13 AM | 6/19/18 6:32 PM | 84 | 6/19/18 6:20 PM |
| 06/20/18 | 4 | 6/20/18 7:07 PM | 6/20/18 9:06 PM | 4 | | | 0 | 6/20/18 12:14 PM | 6/20/18 2:31 PM | 2 | 6/20/18 6:33 PM |
| 06/21/18 | 5 | 6/21/18 7:48 AM | 6/21/18 5:44 PM | 26 | | | 0 | 6/21/18 3:38 PM | 6/21/18 4:56 PM | 3 | 6/21/18 6:05 PM |
| 06/22/18 | 6 | 6/22/18 11:18 AM | 6/22/18 3:49 PM | 7 | | | 0 | | | 0 | 6/22/18 6:08 PM |
| 06/23/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 06/24/18 | 1 | 6/24/18 7:55 AM | 6/24/18 8:14 AM | 2 | 6/24/18 7:45 AM | 6/24/18 8:39 AM | 3 | | | 0 | 6/24/18 8:40 AM |
| 06/25/18 | 2 | 6/25/18 7:52 AM | 6/25/18 5:36 PM | 17 | | | 0 | | | 0 | 6/25/18 6:16 PM |
| 06/26/18 | 3 | 6/26/18 7:54 AM | 6/26/18 9:05 AM | 5 | | | 0 | 6/26/18 7:38 AM | 6/26/18 12:30 PM | 3 | 6/26/18 6:51 PM |
| 06/27/18 | 4 | 6/27/18 8:26 AM | 6/27/18 4:46 PM | 21 | 6/27/18 7:46 AM | 6/27/18 9:49 AM | 2 | 6/27/18 9:40 AM | 6/27/18 4:27 PM | 56 | 6/27/18 5:59 PM |
| 06/28/18 | 5 | 6/28/18 7:59 AM | 6/28/18 6:10 PM | 35 | 6/28/18 7:50 AM | 6/28/18 8:14 AM | 2 | 6/28/18 8:17 AM | 6/28/18 4:04 PM | 41 | 6/28/18 6:19 PM |
| 06/29/18 | 6 | 6/29/18 7:33 AM | 6/29/18 4:47 PM | 41 | 6/29/18 7:26 AM | 6/29/18 10:04 AM | 2 | 6/29/18 8:59 AM | 6/29/18 5:28 PM | 123 | 6/29/18 5:50 PM |
| 06/30/18 | 7 | 6/30/18 1:09 PM | 6/30/18 1:09 PM | 1 | | | 0 | | | 0 | |
| 07/01/18 | 1 | | | 0 | | | 0 | | | 0 | 7/1/18 8:50 PM |
| 07/02/18 | 2 | 7/2/18 8:07 AM | 7/2/18 7:04 PM | 13 | | | 0 | 7/2/18 1:54 PM | 7/2/18 1:54 PM | 1 | 7/2/18 6:15 PM |
| 07/03/18 | 3 | | | 0 | | | 0 | 7/3/18 11:25 AM | 7/3/18 11:25 AM | 1 | 7/3/18 5:46 PM |
| 07/04/18 | 4 | | | 0 | | | 0 | | | 0 | |
| 07/05/18 | 5 | 7/5/18 7:27 AM | 7/5/18 4:53 PM | 52 | 7/5/18 7:14 AM | 7/5/18 8:22 AM | 2 | 7/5/18 10:01 AM | 7/5/18 4:46 PM | 88 | 7/5/18 6:07 PM |
| 07/06/18 | 6 | 7/6/18 6:49 AM | 7/6/18 4:23 PM | 34 | 7/6/18 6:40 AM | 7/6/18 9:35 AM | 4 | 7/6/18 8:38 AM | 7/6/18 11:57 AM | 22 | 7/6/18 5:56 PM |
| 07/07/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 07/08/18 | 1 | | | 0 | | | 0 | | | 0 | 7/8/18 9:17 PM |
| 07/09/18 | 2 | 7/9/18 7:57 AM | 7/9/18 5:48 PM | 50 | 7/9/18 7:35 AM | 7/9/18 7:35 AM | 1 | 7/9/18 9:02 AM | 7/9/18 4:04 PM | 89 | 7/9/18 6:14 PM |
| 07/10/18 | 3 | 7/10/18 7:11 AM | 7/10/18 4:44 PM | 67 | 7/10/18 6:54 AM | 7/10/18 10:39 AM | 2 | 7/10/18 9:59 AM | 7/10/18 4:53 PM | 87 | 7/10/18 6:02 PM |
| 07/11/18 | 4 | 7/11/18 7:24 AM | 7/11/18 11:35 AM | 3 | | | 0 | 7/11/18 12:27 PM | 7/11/18 12:27 PM | 1 | 7/11/18 5:42 PM |
| 07/12/18 | 5 | 7/12/18 8:32 AM | 7/12/18 5:05 PM | 17 | | | 0 | 7/12/18 2:44 PM | 7/12/18 2:44 PM | 1 | 7/12/18 6:11 PM |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/18 | 3 | 6/12/18 6:28 PM | 1 | 6/12/18 7:21 AM | 6/12/18 5:23 PM | 122 | 10:01 | | | | 08:00 | 00:00 | 09:01 | | |
| 06/13/18 | 4 | 6/13/18 8:35 PM | 2 | 6/13/18 7:47 AM | 6/13/18 6:05 PM | 101 | 10:18 | | | | 08:00 | 00:00 | 09:18 | | |
| 06/14/18 | 5 | 6/14/18 5:54 PM | 1 | 6/14/18 7:17 AM | 6/14/18 5:40 PM | 126 | 10:22 | | | | 08:00 | 00:00 | 09:22 | | |
| 06/15/18 | 6 | 6/15/18 5:53 PM | 1 | 6/15/18 7:24 AM | 6/15/18 4:57 PM | 132 | 09:33 | | | | 08:00 | 00:00 | 08:33 | | |
| 06/16/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 06/17/18 | 1 | 6/17/18 8:50 PM | 2 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 38:59 | |
| 06/18/18 | 2 | 6/18/18 6:45 PM | 2 | 6/18/18 7:10 AM | 6/18/18 5:06 PM | 90 | 09:56 | | | | 08:00 | 00:00 | 08:56 | | |
| 06/19/18 | 3 | 6/19/18 6:20 PM | 1 | 6/19/18 7:04 AM | 6/19/18 7:18 PM | 141 | 12:13 | | | | 08:00 | 00:45 | 10:28 | | |
| 06/20/18 | 4 | 6/20/18 8:22 PM | 2 | 6/20/18 12:14 PM | 6/20/18 9:06 PM | 6 | 08:52 | | | | 08:00 | 00:45 | 07:07 | | |
| 06/21/18 | 5 | 6/21/18 6:05 PM | 1 | 6/21/18 7:48 AM | 6/21/18 5:44 PM | 29 | 09:56 | | | | 08:00 | 00:00 | 08:56 | | |
| 06/22/18 | 6 | 6/22/18 6:08 PM | 1 | 6/22/18 11:18 AM | 6/22/18 3:49 PM | 7 | 04:30 | | | | 08:00 | 00:00 | 03:30 | | |
| 06/23/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 06/24/18 | 1 | 6/24/18 4:58 PM | 2 | 6/24/18 7:45 AM | 6/24/18 8:39 PM | 5 | 00:54 | | | | 00:00 | 00:00 | 00:00 | 38:58 | |
| 06/25/18 | 2 | 6/25/18 6:16 PM | 1 | 6/25/18 7:52 AM | 6/25/18 5:36 PM | 17 | 09:44 | | | | 08:00 | 00:00 | 08:44 | | |
| 06/26/18 | 3 | 6/26/18 6:51 PM | 1 | 6/26/18 7:38 AM | 6/26/18 12:30 PM | 8 | 04:51 | | | | 08:00 | 00:00 | 03:51 | | |
| 06/27/18 | 4 | 6/27/18 9:50 PM | 2 | 6/27/18 7:46 AM | 6/27/18 4:46 PM | 79 | 08:59 | | | | 08:00 | 00:00 | 07:59 | | |
| 06/28/18 | 5 | 6/28/18 6:19 PM | 1 | 6/28/18 7:50 AM | 6/28/18 6:10 PM | 78 | 10:19 | | | | 08:00 | 00:00 | 09:19 | | |
| 06/29/18 | 6 | 6/29/18 5:50 PM | 1 | 6/29/18 7:26 AM | 6/29/18 5:28 PM | 166 | 10:02 | | | | 08:00 | 00:00 | 09:02 | | |
| 06/30/18 | 7 | | 0 | 6/30/18 1:09 PM | 6/30/18 1:09 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 07/01/18 | 1 | 7/1/18 8:50 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 26:33 | |
| 07/02/18 | 2 | 7/2/18 6:15 PM | 1 | 7/2/18 8:07 AM | 7/2/18 7:04 PM | 14 | 10:56 | | | | 08:00 | 00:45 | 09:11 | | |
| 07/03/18 | 3 | 7/3/18 5:46 PM | 1 | 7/3/18 11:25 AM | 7/3/18 11:25 AM | 1 | 00:00 | | | | 08:00 | 00:00 | 00:00 | | |
| 07/04/18 | 4 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 07/05/18 | 5 | 7/5/18 6:07 PM | 1 | 7/5/18 7:14 AM | 7/5/18 4:53 PM | 142 | 09:38 | | | | 08:00 | 00:00 | 08:38 | | |
| 07/06/18 | 6 | 7/6/18 6:14 PM | 4 | 7/6/18 6:40 AM | 7/6/18 4:23 PM | 60 | 09:43 | | | | 08:00 | 00:00 | 08:43 | | |
| 07/07/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 07/08/18 | 1 | 7/8/18 9:17 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 34:42 | |
| 07/09/18 | 2 | 7/9/18 6:14 PM | 1 | 7/9/18 7:35 AM | 7/9/18 5:48 PM | 140 | 10:12 | | | | 08:00 | 00:00 | 09:12 | | |
| 07/10/18 | 3 | 7/10/18 6:02 PM | 1 | 7/10/18 6:54 AM | 7/10/18 4:53 PM | 156 | 09:59 | | | | 08:00 | 00:00 | 08:59 | | |
| 07/11/18 | 4 | 7/11/18 7:47 PM | 2 | 7/11/18 7:24 AM | 7/11/18 12:27 PM | 4 | 05:02 | | | | 08:00 | 00:00 | 04:02 | | |
| 07/12/18 | 5 | 7/12/18 6:11 PM | 1 | 7/12/18 8:32 AM | 7/12/18 5:05 PM | 18 | 08:33 | | | | 08:00 | 00:00 | 07:33 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/18 | 6 | 7/13/18 8:59 AM | 7/13/18 2:20 PM | 7 | | | 0 | 7/13/18 2:54 PM | 7/13/18 2:54 PM | 1 | 7/13/18 6:02 PM |
| 07/14/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 07/15/18 | 1 | | | 0 | | | 0 | | | 0 | 7/15/18 1:59 PM |
| 07/16/18 | 2 | 7/16/18 7:54 AM | 7/16/18 5:04 PM | 21 | 7/16/18 7:19 AM | 7/16/18 8:47 AM | 2 | 7/16/18 9:43 AM | 7/16/18 5:53 PM | 66 | 7/16/18 6:26 PM |
| 07/17/18 | 3 | 7/17/18 7:30 AM | 7/17/18 4:56 PM | 40 | 7/17/18 7:18 AM | 7/17/18 7:18 AM | 1 | 7/17/18 10:30 AM | 7/17/18 5:08 PM | 96 | 7/17/18 5:45 PM |
| 07/18/18 | 4 | 7/18/18 8:58 AM | 7/18/18 8:48 PM | 24 | | | 0 | 7/18/18 9:32 AM | 7/18/18 4:25 PM | 36 | 7/18/18 6:22 PM |
| 07/19/18 | 5 | 7/19/18 7:19 AM | 7/19/18 3:52 PM | 26 | 7/19/18 7:11 AM | 7/19/18 9:37 AM | 3 | 7/19/18 9:57 AM | 7/19/18 4:13 PM | 26 | 7/19/18 6:18 PM |
| 07/20/18 | 6 | 7/20/18 8:38 AM | 7/20/18 3:21 PM | 15 | 7/20/18 7:40 AM | 7/20/18 7:40 AM | 1 | 7/20/18 9:09 AM | 7/20/18 3:00 PM | 12 | 7/20/18 6:12 PM |
| 07/21/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 07/22/18 | 1 | | | 0 | | | 0 | | | 0 | 7/22/18 7:08 PM |
| 07/23/18 | 2 | 7/23/18 7:28 AM | 7/23/18 11:43 AM | 36 | 7/23/18 7:03 AM | 7/23/18 7:03 AM | 1 | 7/23/18 9:27 AM | 7/23/18 2:27 PM | 125 | 7/23/18 6:11 PM |
| 07/24/18 | 3 | 7/24/18 7:18 AM | 7/24/18 4:16 PM | 21 | 7/24/18 7:12 AM | 7/24/18 7:12 AM | 1 | 7/24/18 9:57 AM | 7/24/18 2:58 PM | 21 | 7/24/18 6:20 PM |
| 07/25/18 | 4 | 7/25/18 8:02 AM | 7/25/18 2:29 PM | 24 | 7/25/18 7:26 AM | 7/25/18 9:18 AM | 2 | 7/25/18 9:30 AM | 7/25/18 2:28 PM | 60 | 7/25/18 6:17 PM |
| 07/26/18 | 5 | 7/26/18 7:06 AM | 7/26/18 3:36 PM | 33 | 7/26/18 7:02 AM | 7/26/18 8:59 AM | 2 | 7/26/18 9:56 AM | 7/26/18 4:17 PM | 83 | 7/26/18 5:41 PM |
| 07/27/18 | 6 | 7/27/18 9:57 AM | 7/27/18 3:40 PM | 15 | 7/27/18 7:16 AM | 7/27/18 10:35 AM | 4 | 7/27/18 10:56 AM | 7/27/18 3:53 PM | 44 | 7/27/18 5:58 PM |
| 07/28/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 07/29/18 | 1 | | | 0 | | | 0 | | | 0 | 7/29/18 10:41 AM |
| 07/30/18 | 2 | 7/30/18 9:11 AM | 7/30/18 1:35 PM | 9 | 7/30/18 7:33 AM | 7/30/18 8:42 AM | 2 | 7/30/18 7:38 AM | 7/30/18 3:48 PM | 54 | 7/30/18 6:13 PM |
| 07/31/18 | 3 | 7/31/18 7:42 AM | 7/31/18 4:37 PM | 46 | 7/31/18 7:34 AM | 7/31/18 8:38 AM | 2 | 7/31/18 9:40 AM | 7/31/18 4:35 PM | 111 | 7/31/18 6:03 PM |
| 08/01/18 | 4 | 8/1/18 7:27 AM | 8/1/18 4:28 PM | 27 | 8/1/18 7:25 AM | 8/1/18 12:59 PM | 3 | 8/1/18 9:15 AM | 8/1/18 4:33 PM | 71 | 8/1/18 6:03 PM |
| 08/02/18 | 5 | 8/2/18 7:53 AM | 8/2/18 7:04 PM | 39 | 8/2/18 7:30 AM | 8/2/18 8:52 AM | 2 | 8/2/18 9:30 AM | 8/2/18 4:31 PM | 56 | 8/2/18 5:48 PM |
| 08/03/18 | 6 | 8/3/18 7:42 AM | 8/3/18 5:16 PM | 34 | 8/3/18 7:31 AM | 8/3/18 8:31 AM | 2 | 8/3/18 8:58 AM | 8/3/18 5:23 PM | 98 | 8/3/18 5:46 PM |
| 08/04/18 | 7 | | | 0 | | | 0 | | | 0 | 8/4/18 11:56 PM |
| 08/05/18 | 1 | 8/5/18 3:54 PM | 8/5/18 3:54 PM | 1 | | | 0 | | | 0 | |
| 08/06/18 | 2 | 8/6/18 11:06 AM | 8/6/18 7:15 PM | 9 | 8/6/18 10:50 AM | 8/6/18 10:50 AM | 1 | | | 0 | 8/6/18 6:06 PM |
| 08/07/18 | 3 | 8/7/18 7:52 AM | 8/7/18 5:20 PM | 26 | | | 0 | 8/7/18 9:35 AM | 8/7/18 5:12 PM | 72 | 8/7/18 6:49 PM |
| 08/08/18 | 4 | 8/8/18 7:45 AM | 8/8/18 4:56 PM | 23 | | | 0 | 8/8/18 10:34 AM | 8/8/18 5:33 PM | 89 | 8/8/18 6:21 PM |
| 08/09/18 | 5 | 8/9/18 6:49 AM | 8/9/18 6:14 PM | 26 | | | 0 | 8/9/18 9:28 AM | 8/9/18 5:13 PM | 93 | 8/9/18 5:37 PM |
| 08/10/18 | 6 | 8/10/18 8:21 AM | 8/10/18 4:29 PM | 32 | | | 0 | 8/10/18 9:00 AM | 8/10/18 4:18 PM | 22 | 8/10/18 5:51 PM |
| 08/11/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 08/12/18 | 1 | | | 0 | | | 0 | | | 0 | 8/12/18 2:38 PM |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/18 | 6 | 7/13/18 6:02 PM | 1 | 7/13/18 8:59 AM | 7/13/18 2:54 PM | 8 | 05:55 | | | | 08:00 | 00:00 | 04:55 | | |
| 07/14/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 07/15/18 | 1 | 7/15/18 1:59 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 43:11 | |
| 07/16/18 | 2 | 7/16/18 6:26 PM | 1 | 7/16/18 7:19 AM | 7/16/18 5:53 PM | 89 | 10:33 | | | | 08:00 | 00:00 | 09:33 | | |
| 07/17/18 | 3 | 7/17/18 5:45 PM | 1 | 7/17/18 7:18 AM | 7/17/18 5:08 PM | 137 | 09:50 | | | | 08:00 | 00:00 | 08:50 | | |
| 07/18/18 | 4 | 7/18/18 10:44 PM | 4 | 7/18/18 8:58 AM | 7/18/18 8:48 PM | 60 | 11:49 | | | | 08:00 | 00:45 | 10:04 | | |
| 07/19/18 | 5 | 7/19/18 8:18 PM | 2 | 7/19/18 7:11 AM | 7/19/18 4:13 PM | 55 | 09:01 | | | | 08:00 | 00:00 | 08:01 | | |
| 07/20/18 | 6 | 7/20/18 6:12 PM | 1 | 7/20/18 7:40 AM | 7/20/18 3:21 PM | 28 | 07:41 | | | | 08:00 | 00:00 | 06:41 | | |
| 07/21/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 07/22/18 | 1 | 7/22/18 7:08 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 36:22 | |
| 07/23/18 | 2 | 7/23/18 6:11 PM | 1 | 7/23/18 7:03 AM | 7/23/18 2:27 PM | 162 | 07:24 | | | | 08:00 | 00:00 | 06:24 | | |
| 07/24/18 | 3 | 7/24/18 6:20 PM | 1 | 7/24/18 7:12 AM | 7/24/18 4:16 PM | 43 | 09:03 | | | | 08:00 | 00:00 | 08:03 | | |
| 07/25/18 | 4 | 7/25/18 7:58 PM | 2 | 7/25/18 7:26 AM | 7/25/18 2:29 PM | 86 | 07:02 | | | | 08:00 | 00:00 | 06:02 | | |
| 07/26/18 | 5 | 7/26/18 5:41 PM | 1 | 7/26/18 7:02 AM | 7/26/18 4:17 PM | 118 | 09:14 | | | | 08:00 | 00:00 | 08:14 | | |
| 07/27/18 | 6 | 7/27/18 5:58 PM | 1 | 7/27/18 7:16 AM | 7/27/18 3:53 PM | 63 | 08:36 | | | | 08:00 | 00:00 | 07:36 | | |
| 07/28/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 07/29/18 | 1 | 7/29/18 10:41 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 42:06 | |
| 07/30/18 | 2 | 7/30/18 6:13 PM | 1 | 7/30/18 7:33 AM | 7/30/18 3:48 PM | 65 | 08:15 | | | | 08:00 | 00:00 | 07:15 | | |
| 07/31/18 | 3 | 7/31/18 6:05 PM | 3 | 7/31/18 7:34 AM | 7/31/18 4:37 PM | 159 | 09:02 | | | | 08:00 | 00:00 | 08:02 | | |
| 08/01/18 | 4 | 8/1/18 10:02 PM | 2 | 8/1/18 7:25 AM | 8/1/18 4:33 PM | 101 | 09:08 | | | | 08:00 | 00:00 | 08:08 | | |
| 08/02/18 | 5 | 8/2/18 5:48 PM | 1 | 8/2/18 7:30 AM | 8/2/18 7:04 PM | 97 | 11:33 | | | | 08:00 | 00:45 | 09:48 | | |
| 08/03/18 | 6 | 8/3/18 5:46 PM | 1 | 8/3/18 7:31 AM | 8/3/18 5:23 PM | 134 | 09:51 | | | | 08:00 | 00:00 | 08:51 | | |
| 08/04/18 | 7 | 8/4/18 11:56 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 08/05/18 | 1 | | 0 | 8/5/18 3:54 PM | 8/5/18 3:54 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | 40:44 | |
| 08/06/18 | 2 | 8/6/18 6:06 PM | 1 | 8/6/18 10:50 AM | 8/6/18 7:15 PM | 10 | 08:24 | | | | 08:00 | 00:45 | 06:39 | | |
| 08/07/18 | 3 | 8/7/18 6:49 PM | 1 | 8/7/18 7:52 AM | 8/7/18 5:20 PM | 98 | 09:28 | | | | 08:00 | 00:00 | 08:28 | | |
| 08/08/18 | 4 | 8/8/18 9:24 PM | 2 | 8/8/18 7:45 AM | 8/8/18 5:33 PM | 112 | 09:47 | | | | 08:00 | 00:00 | 08:47 | | |
| 08/09/18 | 5 | 8/9/18 5:37 PM | 1 | 8/9/18 6:49 AM | 8/9/18 6:14 PM | 119 | 11:25 | | | | 08:00 | 00:45 | 09:40 | | |
| 08/10/18 | 6 | 8/10/18 5:51 PM | 1 | 8/10/18 8:21 AM | 8/10/18 4:29 PM | 54 | 08:08 | | | | 08:00 | 00:00 | 07:08 | | |
| 08/11/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 08/12/18 | 1 | 8/12/18 2:38 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 42:25 | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/18 | 2 | 8/13/18 8:41 AM | 8/13/18 4:43 PM | 35 | 8/13/18 7:30 AM | 8/13/18 12:31 PM | 2 | 8/13/18 10:13 AM | 8/13/18 4:39 PM | 51 | 8/13/18 6:13 PM |
| 08/14/18 | 3 | 8/14/18 7:28 AM | 8/14/18 5:01 PM | 33 | 8/14/18 7:21 AM | 8/14/18 12:53 PM | 5 | 8/14/18 8:29 AM | 8/14/18 4:58 PM | 68 | 8/14/18 6:27 PM |
| 08/15/18 | 4 | 8/15/18 7:24 AM | 8/15/18 5:16 PM | 34 | 8/15/18 7:19 AM | 8/15/18 8:22 AM | 2 | 8/15/18 9:09 AM | 8/15/18 3:56 PM | 62 | 8/15/18 5:55 PM |
| 08/16/18 | 5 | 8/16/18 8:54 AM | 8/16/18 5:02 PM | 21 | 8/16/18 8:14 AM | 8/16/18 1:01 PM | 5 | 8/16/18 10:22 AM | 8/16/18 4:45 PM | 46 | 8/16/18 5:54 PM |
| 08/17/18 | 6 | 8/17/18 7:31 AM | 8/17/18 5:05 PM | 33 | 8/17/18 7:18 AM | 8/17/18 1:21 PM | 3 | 8/17/18 10:19 AM | 8/17/18 4:49 PM | 72 | |
| 08/18/18 | 7 | | | 0 | | | 0 | | | 0 | 8/18/18 9:02 PM |
| 08/19/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 08/20/18 | 2 | 8/20/18 7:40 AM | 8/20/18 5:03 PM | 25 | 8/20/18 7:32 AM | 8/20/18 9:23 AM | 2 | 8/20/18 10:24 AM | 8/20/18 3:26 PM | 20 | 8/20/18 6:05 PM |
| 08/21/18 | 3 | 8/21/18 8:18 AM | 8/21/18 4:25 PM | 93 | 8/21/18 7:27 AM | 8/21/18 8:11 AM | 2 | 8/21/18 11:12 AM | 8/21/18 4:33 PM | 64 | 8/21/18 6:10 PM |
| 08/22/18 | 4 | 8/22/18 7:32 AM | 8/22/18 6:04 PM | 42 | 8/22/18 7:29 AM | 8/22/18 10:14 AM | 2 | 8/22/18 10:30 AM | 8/22/18 4:37 PM | 50 | 8/22/18 8:38 PM |
| 08/23/18 | 5 | 8/23/18 7:22 AM | 8/23/18 4:56 PM | 49 | 8/23/18 6:50 AM | 8/23/18 9:14 AM | 2 | 8/23/18 9:39 AM | 8/23/18 4:53 PM | 37 | |
| 08/24/18 | 6 | 8/24/18 7:38 AM | 8/24/18 4:21 PM | 24 | 8/24/18 7:23 AM | 8/24/18 8:23 AM | 2 | 8/24/18 8:23 AM | 8/24/18 4:56 PM | 104 | |
| 08/25/18 | 7 | | | 0 | | | 0 | | | 0 | 8/25/18 1:45 PM |
| 08/26/18 | 1 | | | 0 | | | 0 | | | 0 | 8/26/18 12:43 AM |
| 08/27/18 | 2 | 8/27/18 9:26 AM | 8/27/18 4:58 PM | 38 | 8/27/18 7:36 AM | 8/27/18 8:20 AM | 2 | 8/27/18 11:07 AM | 8/27/18 4:57 PM | 70 | 8/27/18 6:15 PM |
| 08/28/18 | 3 | 8/28/18 8:12 AM | 8/28/18 11:18 PM | 51 | 8/28/18 8:09 AM | 8/28/18 9:20 AM | 2 | 8/28/18 9:29 AM | 8/28/18 4:54 PM | 62 | 8/28/18 6:03 PM |
| 08/29/18 | 4 | 8/29/18 7:28 AM | 8/29/18 5:06 PM | 37 | 8/29/18 7:19 AM | 8/29/18 8:25 AM | 2 | 8/29/18 9:13 AM | 8/29/18 4:29 PM | 112 | 8/29/18 5:58 PM |
| 08/30/18 | 5 | 8/30/18 7:45 AM | 8/30/18 6:20 PM | 42 | 8/30/18 7:39 AM | 8/30/18 8:52 AM | 2 | 8/30/18 9:27 AM | 8/30/18 5:25 PM | 29 | 8/30/18 6:09 PM |
| 08/31/18 | 6 | 8/31/18 7:37 AM | 8/31/18 4:24 PM | 38 | 8/31/18 7:32 AM | 8/31/18 8:22 AM | 2 | 8/31/18 10:01 AM | 8/31/18 4:51 PM | 30 | 8/31/18 4:59 PM |
| 09/01/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 09/02/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 09/03/18 | 2 | 9/3/18 8:29 AM | 9/3/18 9:54 PM | 3 | | | 0 | | | 0 | |
| 09/04/18 | 3 | 9/4/18 7:54 AM | 9/4/18 5:26 PM | 49 | 9/4/18 7:49 AM | 9/4/18 1:08 PM | 2 | 9/4/18 9:08 AM | 9/4/18 5:13 PM | 49 | 9/4/18 6:17 PM |
| 09/05/18 | 4 | 9/5/18 7:41 AM | 9/5/18 8:13 PM | 47 | 9/5/18 7:38 AM | 9/5/18 7:38 AM | 1 | 9/5/18 8:57 AM | 9/5/18 4:59 PM | 89 | 9/5/18 6:14 PM |
| 09/06/18 | 5 | 9/6/18 7:07 AM | 9/6/18 4:19 PM | 65 | 9/6/18 7:00 AM | 9/6/18 8:08 AM | 2 | 9/6/18 9:53 AM | 9/6/18 4:18 PM | 78 | 9/6/18 5:44 PM |
| 09/07/18 | 6 | 9/7/18 7:46 AM | 9/7/18 4:00 PM | 8 | | | 0 | | | 0 | 9/7/18 6:03 PM |
| 09/08/18 | 7 | | | 0 | | | 0 | | | 0 | 9/8/18 12:30 AM |
| 09/09/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 09/10/18 | 2 | | | 0 | | | 0 | | | 0 | 9/10/18 6:14 PM |
| 09/11/18 | 3 | 9/11/18 8:06 AM | 9/11/18 9:02 PM | 50 | 9/11/18 7:59 AM | 9/11/18 6:29 PM | 3 | 9/11/18 8:08 AM | 9/11/18 7:55 PM | 44 | 9/11/18 9:13 PM |
| 09/12/18 | 4 | 9/12/18 9:56 AM | 9/12/18 8:08 PM | 35 | | | 0 | 9/12/18 10:57 AM | 9/12/18 1:07 PM | 3 | 9/12/18 6:13 PM |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/18 | 2 | 8/13/18 6:13 PM | 1 | 8/13/18 7:30 AM | 8/13/18 4:43 PM | 88 | 09:12 | | | | 08:00 | 00:00 | 08:12 | | |
| 08/14/18 | 3 | 8/14/18 6:27 PM | 1 | 8/14/18 7:21 AM | 8/14/18 5:01 PM | 106 | 09:40 | | | | 08:00 | 00:00 | 08:40 | | |
| 08/15/18 | 4 | 8/15/18 8:53 PM | 2 | 8/15/18 7:19 AM | 8/15/18 5:16 PM | 98 | 09:57 | | | | 08:00 | 00:00 | 08:57 | | |
| 08/16/18 | 5 | 8/16/18 5:54 PM | 2 | 8/16/18 8:14 AM | 8/16/18 5:02 PM | 72 | 08:47 | | | | 08:00 | 00:00 | 07:47 | | |
| 08/17/18 | 6 | | 0 | 8/17/18 7:18 AM | 8/17/18 5:05 PM | 108 | 09:47 | | | | 08:00 | 00:00 | 08:47 | | |
| 08/18/18 | 7 | 8/18/18 9:02 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 08/19/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 43:51 | |
| 08/20/18 | 2 | 8/20/18 6:05 PM | 1 | 8/20/18 7:32 AM | 8/20/18 5:03 PM | 47 | 09:30 | | | | 08:00 | 00:00 | 08:30 | | |
| 08/21/18 | 3 | 8/21/18 6:10 PM | 1 | 8/21/18 7:27 AM | 8/21/18 4:33 PM | 159 | 09:06 | | | | 08:00 | 00:00 | 08:06 | | |
| 08/22/18 | 4 | 8/22/18 8:38 PM | 1 | 8/22/18 7:29 AM | 8/22/18 6:04 PM | 94 | 10:35 | | | | 08:00 | 00:00 | 09:35 | | |
| 08/23/18 | 5 | | 0 | 8/23/18 6:50 AM | 8/23/18 4:56 PM | 88 | 10:05 | | | | 08:00 | 00:00 | 09:05 | | |
| 08/24/18 | 6 | | 0 | 8/24/18 7:23 AM | 8/24/18 4:56 PM | 130 | 09:33 | | | | 08:00 | 00:00 | 08:33 | | |
| 08/25/18 | 7 | 8/25/18 1:45 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 08/26/18 | 1 | 8/26/18 12:43 AM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 47:47 | |
| 08/27/18 | 2 | 8/27/18 6:15 PM | 1 | 8/27/18 7:36 AM | 8/27/18 4:58 PM | 110 | 09:21 | | | | 08:00 | 00:00 | 08:21 | | |
| 08/28/18 | 3 | 8/28/18 6:03 PM | 1 | 8/28/18 8:09 AM | 8/28/18 11:18 PM | 115 | 15:09 | | | | 08:00 | 00:45 | 13:24 | | |
| 08/29/18 | 4 | 8/29/18 7:05 PM | 3 | 8/29/18 7:19 AM | 8/29/18 5:06 PM | 151 | 09:46 | | | | 08:00 | 00:00 | 08:46 | | |
| 08/30/18 | 5 | 8/30/18 6:09 PM | 1 | 8/30/18 7:39 AM | 8/30/18 6:20 PM | 73 | 10:41 | | | | 08:00 | 00:45 | 08:56 | | |
| 08/31/18 | 6 | 8/31/18 8:23 PM | 3 | 8/31/18 7:32 AM | 8/31/18 4:51 PM | 70 | 09:18 | | | | 08:00 | 00:00 | 08:18 | | |
| 09/01/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 09/02/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 47:24 | |
| 09/03/18 | 2 | | 0 | 9/3/18 8:29 AM | 9/3/18 9:54 PM | 3 | 13:24 | | | 1 | 00:00 | 00:00 | 12:24 | | |
| 09/04/18 | 3 | 9/4/18 6:17 PM | 1 | 9/4/18 7:49 AM | 9/4/18 5:26 PM | 100 | 09:36 | | | | 08:00 | 00:00 | 08:36 | | |
| 09/05/18 | 4 | 9/5/18 7:51 PM | 2 | 9/5/18 7:38 AM | 9/5/18 8:13 PM | 137 | 12:35 | | | | 08:00 | 00:45 | 10:50 | | |
| 09/06/18 | 5 | 9/6/18 5:44 PM | 1 | 9/6/18 7:00 AM | 9/6/18 4:19 PM | 145 | 09:19 | | | | 08:00 | 00:00 | 08:19 | | |
| 09/07/18 | 6 | 9/7/18 6:03 PM | 1 | 9/7/18 7:46 AM | 9/7/18 4:00 PM | 8 | 08:13 | | | | 08:00 | 00:00 | 07:13 | | |
| 09/08/18 | 7 | 9/8/18 12:30 AM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 09/09/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 38:19 | |
| 09/10/18 | 2 | 9/10/18 6:14 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 08:00 | | | | |
| 09/11/18 | 3 | 9/11/18 9:13 PM | 1 | 9/11/18 7:59 AM | 9/11/18 9:02 PM | 97 | 13:03 | | | | 08:00 | 00:00 | 12:03 | | |
| 09/12/18 | 4 | 9/12/18 8:27 PM | 2 | 9/12/18 9:56 AM | 9/12/18 8:08 PM | 38 | 10:12 | | | | 08:00 | 00:45 | 08:27 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/13/18 | 5 | 9/13/18 8:12 AM | 9/13/18 5:01 PM | 39 | 9/13/18 8:03 AM | 9/13/18 9:08 AM | 2 | 9/13/18 9:29 AM | 9/13/18 4:53 PM | 61 | |
| 09/14/18 | 6 | 9/14/18 7:00 AM | 9/14/18 5:48 PM | 56 | 9/14/18 6:57 AM | 9/14/18 8:20 AM | 2 | 9/14/18 9:26 AM | 9/14/18 4:26 PM | 24 | 9/14/18 6:24 PM |
| 09/15/18 | 7 | 9/15/18 9:33 AM | 9/15/18 9:33 AM | 1 | | | 0 | | | 0 | |
| 09/16/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 09/17/18 | 2 | 9/17/18 8:44 AM | 9/17/18 3:53 PM | 22 | 9/17/18 7:30 AM | 9/17/18 8:30 AM | 3 | 9/17/18 10:08 AM | 9/17/18 3:54 PM | 63 | 9/17/18 6:17 PM |
| 09/18/18 | 3 | 9/18/18 8:33 AM | 9/18/18 4:40 PM | 26 | 9/18/18 7:16 AM | 9/18/18 8:20 AM | 2 | 9/18/18 8:37 AM | 9/18/18 3:04 PM | 12 | 9/18/18 5:59 PM |
| 09/19/18 | 4 | 9/19/18 9:09 AM | 9/19/18 10:52 PM | 26 | 9/19/18 7:40 AM | 9/19/18 8:50 AM | 2 | 9/19/18 10:15 AM | 9/19/18 4:44 PM | 28 | 9/19/18 6:24 PM |
| 09/20/18 | 5 | 9/20/18 7:44 AM | 9/20/18 5:25 PM | 26 | 9/20/18 7:37 AM | 9/20/18 9:56 AM | 4 | 9/20/18 7:58 AM | 9/20/18 5:54 PM | 94 | 9/20/18 5:34 PM |
| 09/21/18 | 6 | 9/21/18 7:58 AM | 9/21/18 6:13 PM | 37 | 9/21/18 7:45 AM | 9/21/18 8:59 AM | 2 | 9/21/18 10:14 AM | 9/21/18 4:00 PM | 52 | 9/21/18 12:15 AM |
| 09/22/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 09/23/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 09/24/18 | 2 | 9/24/18 8:53 AM | 9/24/18 7:51 PM | 56 | 9/24/18 7:58 AM | 9/24/18 8:47 AM | 2 | 9/24/18 11:07 AM | 9/24/18 4:58 PM | 120 | 9/24/18 6:19 PM |
| 09/25/18 | 3 | 9/25/18 7:44 AM | 9/25/18 5:16 PM | 35 | 9/25/18 7:38 AM | 9/25/18 1:18 PM | 6 | 9/25/18 10:50 AM | 9/25/18 5:09 PM | 42 | |
| 09/26/18 | 4 | 9/26/18 8:12 AM | 9/26/18 5:44 PM | 47 | 9/26/18 7:24 AM | 9/26/18 8:58 AM | 2 | 9/26/18 9:18 AM | 9/26/18 4:15 PM | 82 | 9/26/18 6:38 PM |
| 09/27/18 | 5 | 9/27/18 7:31 AM | 9/27/18 5:56 PM | 24 | 9/27/18 7:21 AM | 9/27/18 8:39 AM | 2 | 9/27/18 9:12 AM | 9/27/18 5:06 PM | 62 | 9/27/18 6:17 PM |
| 09/28/18 | 6 | 9/28/18 7:07 AM | 9/28/18 8:05 PM | 52 | 9/28/18 7:02 AM | 9/28/18 3:46 PM | 4 | 9/28/18 9:02 AM | 9/28/18 3:54 PM | 102 | 9/28/18 6:57 PM |
| 09/29/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 09/30/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 10/01/18 | 2 | 10/1/18 9:47 AM | 10/1/18 5:54 PM | 19 | | | 0 | 10/1/18 11:04 AM | 10/1/18 1:12 PM | 2 | 10/1/18 6:37 PM |
| 10/02/18 | 3 | 10/2/18 11:25 AM | 10/2/18 6:02 PM | 6 | | | 0 | 10/2/18 3:17 PM | 10/2/18 3:17 PM | 1 | 10/2/18 6:04 PM |
| 10/03/18 | 4 | 10/3/18 9:54 AM | 10/3/18 3:34 PM | 8 | | | 0 | 10/3/18 9:34 AM | 10/3/18 4:57 PM | 3 | 10/3/18 6:23 PM |
| 10/04/18 | 5 | 10/4/18 9:05 AM | 10/4/18 5:05 PM | 33 | 10/4/18 7:54 AM | 10/4/18 10:36 AM | 2 | 10/4/18 10:48 AM | 10/4/18 4:35 PM | 56 | 10/4/18 7:13 PM |
| 10/05/18 | 6 | 10/5/18 7:02 AM | 10/5/18 3:48 PM | 2 | | | 0 | | | 0 | 10/5/18 6:10 PM |
| 10/06/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 10/07/18 | 1 | | | 0 | | | 0 | | | 0 | 10/7/18 6:48 PM |
| 10/08/18 | 2 | 10/8/18 8:02 AM | 10/8/18 3:36 PM | 46 | 10/8/18 7:41 AM | 10/8/18 12:53 PM | 2 | 10/8/18 10:44 AM | 10/8/18 3:55 PM | 43 | 10/8/18 6:31 PM |
| 10/09/18 | 3 | 10/9/18 8:23 AM | 10/9/18 7:24 PM | 26 | 10/9/18 7:49 AM | 10/9/18 8:18 AM | 2 | 10/9/18 8:47 AM | 10/9/18 4:48 PM | 82 | 10/9/18 7:03 PM |
| 10/10/18 | 4 | 10/10/18 5:39 AM | 10/10/18 9:13 PM | 61 | 10/10/18 7:15 AM | 10/10/18 8:32 AM | 2 | 10/10/18 9:27 AM | 10/10/18 4:20 PM | 92 | 10/10/18 6:10 PM |
| 10/11/18 | 5 | 10/11/18 7:50 AM | 10/11/18 3:56 PM | 30 | 10/11/18 7:46 AM | 10/11/18 8:32 AM | 2 | 10/11/18 10:07 AM | 10/11/18 4:13 PM | 20 | 10/11/18 6:06 PM |
| 10/12/18 | 6 | 10/12/18 6:40 AM | 10/12/18 5:02 PM | 23 | 10/12/18 6:29 AM | 10/12/18 3:12 PM | 2 | 10/12/18 10:43 AM | 10/12/18 3:47 PM | 31 | 10/12/18 6:43 PM |
| 10/13/18 | 7 | 10/13/18 2:13 PM | 10/13/18 2:24 PM | 2 | | | 0 | | | 0 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/13/18 | 5 | | 0 | 9/13/18 8:03 AM | 9/13/18 5:01 PM | 102 | 08:58 | | | | 08:00 | 00:00 | 07:58 | | |
| 09/14/18 | 6 | 9/14/18 9:19 PM | 2 | 9/14/18 6:57 AM | 9/14/18 5:48 PM | 82 | 10:50 | | | | 08:00 | 00:00 | 09:50 | | |
| 09/15/18 | 7 | | 0 | 9/15/18 9:33 AM | 9/15/18 9:33 AM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 09/16/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 47:14 | |
| 09/17/18 | 2 | 9/17/18 6:17 PM | 1 | 9/17/18 7:30 AM | 9/17/18 3:54 PM | 88 | 08:23 | | | | 08:00 | 00:00 | 07:23 | | |
| 09/18/18 | 3 | 9/18/18 5:59 PM | 1 | 9/18/18 7:16 AM | 9/18/18 4:40 PM | 40 | 09:23 | | | | 08:00 | 00:00 | 08:23 | | |
| 09/19/18 | 4 | 9/19/18 9:08 PM | 3 | 9/19/18 7:40 AM | 9/19/18 10:52 PM | 56 | 15:12 | | | | 08:00 | 00:45 | 13:27 | | |
| 09/20/18 | 5 | 9/20/18 6:50 PM | 2 | 9/20/18 7:37 AM | 9/20/18 5:54 PM | 124 | 10:17 | | | | 08:00 | 00:00 | 09:17 | | |
| 09/21/18 | 6 | 9/21/18 6:03 PM | 2 | 9/21/18 7:45 AM | 9/21/18 6:13 PM | 91 | 10:27 | | | | 08:00 | 00:45 | 08:42 | | |
| 09/22/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 09/23/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 48:58 | |
| 09/24/18 | 2 | 9/24/18 9:45 PM | 2 | 9/24/18 7:58 AM | 9/24/18 7:51 PM | 178 | 11:52 | | | | 08:00 | 00:45 | 10:07 | | |
| 09/25/18 | 3 | | 0 | 9/25/18 7:38 AM | 9/25/18 5:16 PM | 83 | 09:38 | | | | 08:00 | 00:00 | 08:38 | | |
| 09/26/18 | 4 | 9/26/18 11:15 PM | 3 | 9/26/18 7:24 AM | 9/26/18 5:44 PM | 131 | 10:19 | | | | 08:00 | 00:00 | 09:19 | | |
| 09/27/18 | 5 | 9/27/18 6:17 PM | 1 | 9/27/18 7:21 AM | 9/27/18 5:56 PM | 88 | 10:35 | | | | 08:00 | 00:00 | 09:35 | | |
| 09/28/18 | 6 | 9/28/18 10:30 PM | 2 | 9/28/18 7:02 AM | 9/28/18 8:05 PM | 158 | 13:02 | | | | 08:00 | 00:45 | 11:17 | | |
| 09/29/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 09/30/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 35:03 | |
| 10/01/18 | 2 | 10/1/18 6:37 PM | 1 | 10/1/18 9:47 AM | 10/1/18 5:54 PM | 21 | 08:07 | | | | 08:00 | 00:00 | 07:07 | | |
| 10/02/18 | 3 | 10/2/18 6:04 PM | 1 | 10/2/18 11:25 AM | 10/2/18 6:02 PM | 7 | 06:37 | | | | 08:00 | 00:00 | 05:37 | | |
| 10/03/18 | 4 | 10/3/18 10:16 PM | 2 | 10/3/18 9:34 AM | 10/3/18 4:57 PM | 11 | 07:22 | | | | 08:00 | 00:00 | 06:22 | | |
| 10/04/18 | 5 | 10/4/18 7:13 PM | 1 | 10/4/18 7:54 AM | 10/4/18 5:05 PM | 91 | 09:10 | | | | 08:00 | 00:00 | 08:10 | | |
| 10/05/18 | 6 | 10/5/18 6:28 PM | 2 | 10/5/18 7:02 AM | 10/5/18 3:48 PM | 2 | 08:45 | | | | 08:00 | 00:00 | 07:45 | | |
| 10/06/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 10/07/18 | 1 | 10/7/18 6:48 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 47:54 | |
| 10/08/18 | 2 | 10/8/18 6:31 PM | 1 | 10/8/18 7:41 AM | 10/8/18 3:55 PM | 91 | 08:14 | | | | 08:00 | 00:00 | 07:14 | | |
| 10/09/18 | 3 | 10/9/18 7:03 PM | 1 | 10/9/18 7:49 AM | 10/9/18 7:24 PM | 110 | 11:35 | | | | 08:00 | 00:45 | 09:50 | | |
| 10/10/18 | 4 | 10/10/18 8:44 PM | 2 | 10/10/18 5:39 AM | 10/10/18 9:13 PM | 155 | 15:34 | | | | 08:00 | 00:45 | 13:49 | | |
| 10/11/18 | 5 | 10/11/18 6:06 PM | 1 | 10/11/18 7:46 AM | 10/11/18 4:13 PM | 52 | 08:27 | | | | 08:00 | 00:00 | 07:27 | | |
| 10/12/18 | 6 | 10/12/18 10:18 PM | 2 | 10/12/18 6:29 AM | 10/12/18 5:02 PM | 56 | 10:32 | | | | 08:00 | 00:00 | 09:32 | | |
| 10/13/18 | 7 | | 0 | 10/13/18 2:13 PM | 10/13/18 2:24 PM | 2 | 00:11 | | | | 00:00 | 00:00 | 00:00 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 10/15/18 | 2 | 10/15/18 7:30 AM | 10/15/18 5:06 PM | 36 | 10/15/18 7:27 AM | 10/15/18 8:59 AM | 2 | 10/15/18 10:07 AM | 10/15/18 2:44 PM | 91 | 10/15/18 6:42 PM |
| 10/16/18 | 3 | 10/16/18 10:19 AM | 10/16/18 7:35 PM | 8 | | | 0 | | | 0 | 10/16/18 7:19 PM |
| 10/17/18 | 4 | 10/17/18 9:25 AM | 10/17/18 4:03 PM | 16 | | | 0 | | | 0 | 10/17/18 6:09 PM |
| 10/18/18 | 5 | 10/18/18 8:36 AM | 10/18/18 10:32 PM | 21 | | | 0 | | | 0 | 10/18/18 7:05 PM |
| 10/19/18 | 6 | 10/19/18 8:57 AM | 10/19/18 5:11 PM | 6 | | | 0 | | | 0 | 10/19/18 6:42 PM |
| 10/20/18 | 7 | 10/20/18 8:37 AM | 10/20/18 9:13 AM | 2 | | | 0 | | | 0 | |
| 10/21/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 10/22/18 | 2 | 10/22/18 8:06 AM | 10/22/18 5:47 PM | 58 | 10/22/18 1:26 PM | 10/22/18 1:26 PM | 1 | 10/22/18 9:59 AM | 10/22/18 4:37 PM | 17 | |
| 10/23/18 | 3 | 10/23/18 6:44 AM | 10/23/18 6:41 PM | 36 | 10/23/18 6:38 AM | 10/23/18 8:42 AM | 2 | 10/23/18 8:56 AM | 10/23/18 5:28 PM | 96 | 10/23/18 6:25 PM |
| 10/24/18 | 4 | 10/24/18 6:20 AM | 10/24/18 3:59 PM | 35 | 10/24/18 6:14 AM | 10/24/18 8:20 AM | 2 | 10/24/18 9:22 AM | 10/24/18 5:29 PM | 17 | 10/24/18 6:21 PM |
| 10/25/18 | 5 | 10/25/18 7:38 AM | 10/25/18 5:41 PM | 19 | 10/25/18 7:26 AM | 10/25/18 2:13 PM | 3 | 10/25/18 9:30 AM | 10/25/18 4:19 PM | 8 | |
| 10/26/18 | 6 | 10/26/18 6:35 AM | 10/26/18 5:17 PM | 40 | 10/26/18 6:26 AM | 10/26/18 2:07 PM | 3 | 10/26/18 9:11 AM | 10/26/18 5:28 PM | 164 | 10/26/18 8:07 PM |
| 10/27/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 10/28/18 | 1 | | | 0 | | | 0 | | | 0 | 10/28/18 1:50 PM |
| 10/29/18 | 2 | 10/29/18 7:09 AM | 10/29/18 4:45 PM | 13 | 10/29/18 11:10 AM | 10/29/18 3:42 PM | 4 | 10/29/18 1:24 PM | 10/29/18 5:02 PM | 29 | 10/29/18 6:40 PM |
| 10/30/18 | 3 | 10/30/18 7:25 AM | 10/30/18 7:29 PM | 45 | 10/30/18 7:15 AM | 10/30/18 8:15 AM | 2 | 10/30/18 9:10 AM | 10/30/18 5:20 PM | 83 | 10/30/18 6:21 PM |
| 10/31/18 | 4 | 10/31/18 6:43 AM | 10/31/18 6:39 PM | 33 | 10/31/18 6:34 AM | 10/31/18 8:24 AM | 2 | 10/31/18 9:00 AM | 10/31/18 4:43 PM | 34 | 10/31/18 6:25 PM |
| 11/01/18 | 5 | 11/1/18 6:16 AM | 11/1/18 9:54 PM | 30 | 11/1/18 6:13 AM | 11/1/18 6:06 PM | 5 | 11/1/18 9:58 AM | 11/1/18 5:11 PM | 22 | 11/1/18 6:10 PM |
| 11/02/18 | 6 | 11/2/18 8:58 AM | 11/2/18 3:17 PM | 9 | | | 0 | | | 0 | 11/2/18 5:55 PM |
| 11/03/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 11/04/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 11/05/18 | 2 | 11/5/18 8:12 AM | 11/5/18 5:32 PM | 61 | | | 0 | 11/5/18 8:18 AM | 11/5/18 5:29 PM | 70 | 11/5/18 6:17 PM |
| 11/06/18 | 3 | 11/6/18 6:43 AM | 11/6/18 7:27 PM | 42 | | | 0 | 11/6/18 9:51 AM | 11/6/18 3:58 PM | 34 | 11/6/18 7:25 PM |
| 11/07/18 | 4 | 11/7/18 6:47 AM | 11/7/18 6:03 PM | 48 | 11/7/18 6:39 AM | 11/7/18 1:09 PM | 3 | 11/7/18 9:15 AM | 11/7/18 5:55 PM | 16 | 11/7/18 6:31 PM |
| 11/08/18 | 5 | 11/8/18 6:29 AM | 11/8/18 5:42 PM | 31 | 11/8/18 6:25 AM | 11/8/18 1:26 PM | 4 | 11/8/18 8:38 AM | 11/8/18 4:06 PM | 56 | 11/8/18 6:04 PM |
| 11/09/18 | 6 | 11/9/18 6:48 AM | 11/9/18 4:17 PM | 27 | 11/9/18 6:44 AM | 11/9/18 12:57 PM | 3 | 11/9/18 9:12 AM | 11/9/18 4:13 PM | 116 | 11/9/18 6:24 PM |
| 11/10/18 | 7 | 11/10/18 3:02 PM | 11/10/18 3:02 PM | 1 | | | 0 | | | 0 | |
| 11/11/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 11/12/18 | 2 | 11/12/18 7:18 AM | 11/12/18 4:53 PM | 18 | 11/12/18 7:07 AM | 11/12/18 3:31 PM | 5 | 11/12/18 8:44 AM | 11/12/18 3:35 PM | 29 | 11/12/18 6:16 PM |
| 11/13/18 | 3 | 11/13/18 9:44 AM | 11/13/18 11:39 AM | 7 | | | 0 | | | 0 | 11/13/18 7:21 PM |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 41:12 | |
| 10/15/18 | 2 | 10/15/18 6:42 PM | 1 | 10/15/18 7:27 AM | 10/15/18 5:06 PM | 129 | 09:39 | | | | 08:00 | 00:00 | 08:39 | | |
| 10/16/18 | 3 | 10/16/18 7:19 PM | 1 | 10/16/18 10:19 AM | 10/16/18 7:35 PM | 8 | 09:15 | | | | 08:00 | 00:45 | 07:30 | | |
| 10/17/18 | 4 | 10/17/18 8:34 PM | 2 | 10/17/18 9:25 AM | 10/17/18 4:03 PM | 16 | 06:38 | | | | 08:00 | 00:00 | 05:38 | | |
| 10/18/18 | 5 | 10/18/18 7:05 PM | 1 | 10/18/18 8:36 AM | 10/18/18 10:32 PM | 21 | 13:56 | | | | 08:00 | 00:45 | 12:11 | | |
| 10/19/18 | 6 | 10/19/18 10:05 PM | 3 | 10/19/18 8:57 AM | 10/19/18 5:11 PM | 6 | 08:13 | | | | 08:00 | 00:45 | 07:13 | | |
| 10/20/18 | 7 | | 0 | 10/20/18 8:37 AM | 10/20/18 9:13 AM | 2 | 00:36 | | | | 00:00 | 00:00 | 00:00 | | |
| 10/21/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 48:31 | |
| 10/22/18 | 2 | | 0 | 10/22/18 8:06 AM | 10/22/18 5:47 PM | 76 | 09:41 | | | | 08:00 | 00:00 | 08:41 | | |
| 10/23/18 | 3 | 10/23/18 6:25 PM | 1 | 10/23/18 6:38 AM | 10/23/18 6:41 PM | 134 | 12:03 | | | | 08:00 | 00:45 | 10:18 | | |
| 10/24/18 | 4 | 10/24/18 8:14 PM | 2 | 10/24/18 6:14 AM | 10/24/18 5:29 PM | 54 | 11:14 | | | | 08:00 | 00:00 | 10:14 | | |
| 10/25/18 | 5 | | 0 | 10/25/18 7:26 AM | 10/25/18 5:41 PM | 30 | 10:14 | | | | 08:00 | 00:00 | 09:14 | | |
| 10/26/18 | 6 | 10/26/18 9:58 PM | 2 | 10/26/18 6:26 AM | 10/26/18 5:28 PM | 207 | 11:01 | | | | 08:00 | 00:00 | 10:01 | | |
| 10/27/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 10/28/18 | 1 | 10/28/18 1:50 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 48:55 | |
| 10/29/18 | 2 | 10/29/18 6:40 PM | 1 | 10/29/18 7:09 AM | 10/29/18 5:02 PM | 46 | 09:52 | | | | 08:00 | 00:00 | 08:52 | | |
| 10/30/18 | 3 | 10/30/18 6:21 PM | 1 | 10/30/18 7:15 AM | 10/30/18 7:29 PM | 130 | 12:13 | | | | 08:00 | 00:45 | 10:28 | | |
| 10/31/18 | 4 | 10/31/18 9:57 PM | 2 | 10/31/18 6:34 AM | 10/31/18 6:39 PM | 69 | 12:04 | | | | 08:00 | 00:45 | 10:19 | | |
| 11/01/18 | 5 | 11/1/18 6:10 PM | 1 | 11/1/18 6:13 AM | 11/1/18 9:54 PM | 57 | 15:40 | | | | 08:00 | 00:45 | 13:55 | | |
| 11/02/18 | 6 | 11/2/18 9:36 PM | 3 | 11/2/18 8:58 AM | 11/2/18 3:17 PM | 9 | 06:18 | | | | 08:00 | 00:00 | 05:18 | | |
| 11/03/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 11/04/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 48:33 | |
| 11/05/18 | 2 | 11/5/18 6:17 PM | 1 | 11/5/18 8:12 AM | 11/5/18 5:32 PM | 131 | 09:20 | | | | 08:00 | 00:00 | 08:20 | | |
| 11/06/18 | 3 | 11/6/18 11:12 PM | 2 | 11/6/18 6:43 AM | 11/6/18 7:27 PM | 76 | 12:44 | | | | 08:00 | 00:45 | 10:59 | | |
| 11/07/18 | 4 | 11/7/18 8:03 PM | 3 | 11/7/18 6:39 AM | 11/7/18 6:03 PM | 67 | 11:24 | | | | 08:00 | 00:00 | 10:24 | | |
| 11/08/18 | 5 | 11/8/18 6:04 PM | 1 | 11/8/18 6:25 AM | 11/8/18 5:42 PM | 91 | 11:16 | | | | 08:00 | 00:00 | 10:16 | | |
| 11/09/18 | 6 | 11/9/18 9:47 PM | 3 | 11/9/18 6:44 AM | 11/9/18 4:17 PM | 146 | 09:32 | | | | 08:00 | 00:00 | 08:32 | | |
| 11/10/18 | 7 | | 0 | 11/10/18 3:02 PM | 11/10/18 3:02 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 11/11/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 17:55 | |
| 11/12/18 | 2 | 11/12/18 6:16 PM | 1 | 11/12/18 7:07 AM | 11/12/18 4:53 PM | 52 | 09:46 | | | | 08:00 | 00:00 | 08:46 | | |
| 11/13/18 | 3 | 11/13/18 7:21 PM | 1 | 11/13/18 9:44 AM | 11/13/18 11:39 AM | 7 | 01:54 | | | | 08:00 | 00:00 | 00:54 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/18 | 4 | | | 0 | | | 0 | | | 0 | 11/14/18 6:03 PM |
| 11/15/18 | 5 | | | 0 | | | 0 | | | 0 | 11/15/18 6:14 PM |
| 11/16/18 | 6 | 11/16/18 6:25 AM | 11/16/18 3:40 PM | 21 | | | 0 | 11/16/18 9:57 AM | 11/16/18 1:50 PM | 3 | 11/16/18 6:55 PM |
| 11/17/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 11/18/18 | 1 | | | 0 | | | 0 | | | 0 | 11/18/18 5:28 PM |
| 11/19/18 | 2 | 11/19/18 6:58 AM | 11/19/18 5:13 PM | 27 | | | 0 | 11/19/18 11:20 AM | 11/19/18 4:12 PM | 3 | 11/19/18 8:35 PM |
| 11/20/18 | 3 | 11/20/18 8:29 AM | 11/20/18 4:52 PM | 29 | | | 0 | 11/20/18 11:23 AM | 11/20/18 1:14 PM | 2 | 11/20/18 6:27 PM |
| 11/21/18 | 4 | 11/21/18 9:22 AM | 11/21/18 9:52 AM | 5 | | | 0 | 11/21/18 9:31 AM | 11/21/18 9:31 AM | 1 | 11/21/18 5:37 PM |
| 11/22/18 | 5 | | | 0 | | | 0 | | | 0 | |
| 11/23/18 | 6 | | | 0 | | | 0 | | | 0 | 11/23/18 4:06 PM |
| 11/24/18 | 7 | | | 0 | | | 0 | | | 0 | 11/24/18 12:10 AM |
| 11/25/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 11/26/18 | 2 | 11/26/18 7:51 AM | 11/26/18 5:17 PM | 29 | | | 0 | 11/26/18 10:05 AM | 11/26/18 5:19 PM | 96 | 11/26/18 6:20 PM |
| 11/27/18 | 3 | 11/27/18 7:08 AM | 11/27/18 5:49 PM | 54 | | | 0 | 11/27/18 9:46 AM | 11/27/18 5:37 PM | 30 | 11/27/18 6:29 PM |
| 11/28/18 | 4 | 11/28/18 7:00 AM | 11/28/18 7:01 PM | 57 | | | 0 | 11/28/18 9:00 AM | 11/28/18 5:33 PM | 110 | 11/28/18 6:14 PM |
| 11/29/18 | 5 | 11/29/18 6:38 AM | 11/29/18 2:35 PM | 36 | | | 0 | 11/29/18 10:30 AM | 11/29/18 10:30 AM | 1 | 11/29/18 6:16 PM |
| 11/30/18 | 6 | 11/30/18 7:45 AM | 11/30/18 6:13 PM | 41 | | | 0 | 11/30/18 8:41 AM | 11/30/18 4:44 PM | 67 | 11/30/18 6:38 PM |
| 12/01/18 | 7 | | | 0 | | | 0 | | | 0 | 12/1/18 2:08 AM |
| 12/02/18 | 1 | 12/2/18 2:13 PM | 12/2/18 2:13 PM | 1 | | | 0 | | | 0 | 12/2/18 9:16 PM |
| 12/03/18 | 2 | 12/3/18 7:06 AM | 12/3/18 6:11 PM | 44 | | | 0 | 12/3/18 8:35 AM | 12/3/18 5:02 PM | 72 | 12/3/18 6:31 PM |
| 12/04/18 | 3 | 12/4/18 7:39 AM | 12/4/18 4:43 PM | 23 | 12/4/18 7:03 AM | 12/4/18 1:41 PM | 2 | 12/4/18 10:29 AM | 12/4/18 4:28 PM | 32 | 12/4/18 7:59 PM |
| 12/05/18 | 4 | 12/5/18 7:37 AM | 12/5/18 8:47 PM | 25 | 12/5/18 7:07 AM | 12/5/18 9:45 AM | 2 | 12/5/18 7:58 AM | 12/5/18 4:16 PM | 41 | 12/5/18 6:29 PM |
| 12/06/18 | 5 | 12/6/18 6:35 AM | 12/6/18 5:04 PM | 95 | 12/6/18 6:32 AM | 12/6/18 8:34 AM | 2 | 12/6/18 9:23 AM | 12/6/18 5:00 PM | 88 | 12/6/18 6:42 PM |
| 12/07/18 | 6 | 12/7/18 7:12 AM | 12/7/18 4:41 PM | 34 | 12/7/18 7:06 AM | 12/7/18 9:22 AM | 2 | 12/7/18 7:58 AM | 12/7/18 4:51 PM | 59 | 12/7/18 8:49 PM |
| 12/08/18 | 7 | 12/8/18 6:43 AM | 12/8/18 6:43 AM | 1 | | | 0 | | | 0 | |
| 12/09/18 | 1 | | | 0 | | | 0 | | | 0 | 12/9/18 10:04 PM |
| 12/10/18 | 2 | 12/10/18 4:42 PM | 12/10/18 5:39 PM | 27 | 12/10/18 6:32 AM | 12/10/18 3:45 PM | 3 | 12/10/18 6:59 AM | 12/10/18 4:47 PM | 38 | 12/10/18 6:53 PM |
| 12/11/18 | 3 | 12/11/18 7:32 AM | 12/11/18 5:18 PM | 18 | 12/11/18 7:14 AM | 12/11/18 2:06 PM | 2 | 12/11/18 9:10 AM | 12/11/18 5:16 PM | 128 | 12/11/18 6:13 PM |
| 12/12/18 | 4 | 12/12/18 6:20 AM | 12/12/18 4:58 PM | 52 | 12/12/18 6:49 AM | 12/12/18 1:22 PM | 6 | 12/12/18 7:54 AM | 12/12/18 4:09 PM | 75 | 12/12/18 6:24 PM |
| 12/13/18 | 5 | 12/13/18 8:28 AM | 12/13/18 5:21 PM | 35 | 12/13/18 7:38 AM | 12/13/18 1:25 PM | 3 | 12/13/18 8:29 AM | 12/13/18 4:52 PM | 27 | 12/13/18 6:08 PM |
| 12/14/18 | 6 | 12/14/18 10:10 AM | 12/14/18 6:35 PM | 14 | 12/14/18 7:08 AM | 12/14/18 1:40 PM | 3 | 12/14/18 9:38 AM | 12/14/18 4:38 PM | 37 | 12/14/18 6:12 PM |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/18 | 4 | 11/14/18 8:18 PM | 2 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 08:00 | 00:00 | | | |
| 11/15/18 | 5 | 11/15/18 6:14 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 08:00 | 00:00 | | | |
| 11/16/18 | 6 | 11/16/18 11:42 PM | 2 | 11/16/18 6:25 AM | 11/16/18 3:40 PM | 24 | 09:14 | | | | 08:00 | 00:00 | 08:14 | | |
| 11/17/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 11/18/18 | 1 | 11/18/18 5:28 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 16:37 | |
| 11/19/18 | 2 | 11/19/18 8:35 PM | 1 | 11/19/18 6:58 AM | 11/19/18 5:13 PM | 30 | 10:14 | | | | 08:00 | 00:00 | 09:14 | | |
| 11/20/18 | 3 | 11/20/18 6:27 PM | 1 | 11/20/18 8:29 AM | 11/20/18 4:52 PM | 31 | 08:22 | | | | 08:00 | 00:00 | 07:22 | | |
| 11/21/18 | 4 | 11/21/18 5:37 PM | 1 | 11/21/18 9:22 AM | 11/21/18 9:52 AM | 6 | 00:30 | | | | 08:00 | 00:00 | 00:00 | | |
| 11/22/18 | 5 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 11/23/18 | 6 | 11/23/18 4:06 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 11/24/18 | 7 | 11/24/18 12:10 AM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 11/25/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 44:49 | |
| 11/26/18 | 2 | 11/26/18 6:20 PM | 1 | 11/26/18 7:51 AM | 11/26/18 5:19 PM | 125 | 09:27 | | | | 08:00 | 00:00 | 08:27 | | |
| 11/27/18 | 3 | 11/27/18 6:29 PM | 1 | 11/27/18 7:08 AM | 11/27/18 5:49 PM | 84 | 10:40 | | | | 08:00 | 00:00 | 09:40 | | |
| 11/28/18 | 4 | 11/28/18 9:09 PM | 3 | 11/28/18 7:00 AM | 11/28/18 7:01 PM | 167 | 12:00 | | | | 08:00 | 00:45 | 10:15 | | |
| 11/29/18 | 5 | 11/29/18 6:16 PM | 1 | 11/29/18 6:38 AM | 11/29/18 2:35 PM | 37 | 07:57 | | | | 08:00 | 00:00 | 06:57 | | |
| 11/30/18 | 6 | 11/30/18 6:38 PM | 1 | 11/30/18 7:45 AM | 11/30/18 6:13 PM | 108 | 10:27 | | | | 08:00 | 00:00 | 09:27 | | |
| 12/01/18 | 7 | 12/1/18 11:28 AM | 2 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 12/02/18 | 1 | 12/2/18 9:16 PM | 1 | 12/2/18 2:13 PM | 12/2/18 2:13 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | 48:56 | |
| 12/03/18 | 2 | 12/3/18 6:31 PM | 1 | 12/3/18 7:06 AM | 12/3/18 6:11 PM | 116 | 11:04 | | | | 08:00 | 00:00 | 10:04 | | |
| 12/04/18 | 3 | 12/4/18 7:59 PM | 1 | 12/4/18 7:03 AM | 12/4/18 4:43 PM | 57 | 09:39 | | | | 08:00 | 00:00 | 08:39 | | |
| 12/05/18 | 4 | 12/5/18 10:33 PM | 2 | 12/5/18 7:07 AM | 12/5/18 8:47 PM | 68 | 13:39 | | | | 08:00 | 00:45 | 11:54 | | |
| 12/06/18 | 5 | 12/6/18 6:42 PM | 1 | 12/6/18 6:32 AM | 12/6/18 5:04 PM | 185 | 10:32 | | | | 08:00 | 00:00 | 09:32 | | |
| 12/07/18 | 6 | 12/7/18 8:49 PM | 1 | 12/7/18 7:06 AM | 12/7/18 4:51 PM | 95 | 09:45 | | | | 08:00 | 00:00 | 08:45 | | |
| 12/08/18 | 7 | | 0 | 12/8/18 6:43 AM | 12/8/18 6:43 AM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 12/09/18 | 1 | 12/9/18 10:04 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 49:04 | |
| 12/10/18 | 2 | 12/10/18 6:53 PM | 1 | 12/10/18 4:42 AM | 12/10/18 5:39 PM | 68 | 12:57 | | | | 08:00 | 00:00 | 11:57 | | |
| 12/11/18 | 3 | 12/11/18 7:32 PM | 2 | 12/11/18 7:14 AM | 12/11/18 5:18 PM | 148 | 10:03 | | | | 08:00 | 00:00 | 09:03 | | |
| 12/12/18 | 4 | 12/12/18 10:42 PM | 2 | 12/12/18 6:20 AM | 12/12/18 4:58 PM | 133 | 10:38 | | | | 08:00 | 00:00 | 09:38 | | |
| 12/13/18 | 5 | 12/13/18 6:08 PM | 1 | 12/13/18 7:38 AM | 12/13/18 5:21 PM | 65 | 09:42 | | | | 08:00 | 00:00 | 08:42 | | |
| 12/14/18 | 6 | 12/14/18 6:12 PM | 1 | 12/14/18 7:08 AM | 12/14/18 6:35 PM | 54 | 11:27 | | | | 08:00 | 00:45 | 09:42 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/18 | 7 | | | 0 | | | 0 | | | 0 | 12/15/18 4:16 PM |
| 12/16/18 | 1 | | | 0 | | | 0 | | | 0 | 12/16/18 9:54 AM |
| 12/17/18 | 2 | 12/17/18 6:54 AM | 12/17/18 5:32 PM | 39 | 12/17/18 6:46 AM | 12/17/18 1:42 PM | 3 | 12/17/18 8:08 AM | 12/17/18 5:30 PM | 107 | 12/17/18 6:46 PM |
| 12/18/18 | 3 | 12/18/18 6:03 AM | 12/18/18 4:36 PM | 34 | 12/18/18 5:59 AM | 12/18/18 2:16 PM | 3 | 12/18/18 9:56 AM | 12/18/18 4:37 PM | 101 | 12/18/18 6:45 PM |
| 12/19/18 | 4 | 12/19/18 7:08 AM | 12/19/18 5:02 PM | 24 | 12/19/18 6:54 AM | 12/19/18 8:18 AM | 2 | 12/19/18 8:56 AM | 12/19/18 4:45 PM | 37 | 12/19/18 5:54 PM |
| 12/20/18 | 5 | 12/20/18 4:37 AM | 12/20/18 6:25 PM | 60 | 12/20/18 5:45 AM | 12/20/18 8:30 AM | 2 | 12/20/18 10:06 AM | 12/20/18 4:22 PM | 85 | 12/20/18 6:36 PM |
| 12/21/18 | 6 | 12/21/18 7:36 AM | 12/21/18 10:04 PM | 46 | 12/21/18 7:03 AM | 12/21/18 8:28 AM | 2 | 12/21/18 8:49 AM | 12/21/18 4:02 PM | 20 | 12/21/18 5:27 PM |
| 12/22/18 | 7 | | | 0 | | | 0 | | | 0 | 12/22/18 3:16 PM |
| 12/23/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 12/24/18 | 2 | | | 0 | | | 0 | | | 0 | 12/24/18 12:00 AM |
| 12/25/18 | 3 | | | 0 | | | 0 | | | 0 | |
| 12/26/18 | 4 | 12/26/18 7:15 AM | 12/26/18 5:06 PM | 36 | 12/26/18 7:00 AM | 12/26/18 7:59 AM | 2 | 12/26/18 8:23 AM | 12/26/18 5:39 PM | 84 | 12/26/18 5:59 PM |
| 12/27/18 | 5 | 12/27/18 4:56 AM | 12/27/18 5:24 PM | 33 | 12/27/18 6:41 AM | 12/27/18 9:49 AM | 2 | 12/27/18 9:53 AM | 12/27/18 4:46 PM | 74 | 12/27/18 6:02 PM |
| 12/28/18 | 6 | 12/28/18 6:36 AM | 12/28/18 4:16 PM | 13 | 12/28/18 6:31 AM | 12/28/18 2:13 PM | 2 | 12/28/18 10:06 AM | 12/28/18 4:46 PM | 39 | 12/28/18 6:24 PM |
| 12/29/18 | 7 | | | 0 | | | 0 | | | 0 | |
| 12/30/18 | 1 | | | 0 | | | 0 | | | 0 | |
| 12/31/18 | 2 | 12/31/18 7:31 AM | 12/31/18 3:32 PM | 23 | 12/31/18 7:07 AM | 12/31/18 9:09 AM | 2 | 12/31/18 8:45 AM | 12/31/18 3:44 PM | 83 | 12/31/18 12:14 AM |
| 01/01/19 | 3 | 1/1/19 9:59 AM | 1/1/19 9:59 AM | 1 | | | 0 | | | 0 | |
| 01/02/19 | 4 | 1/2/19 9:06 AM | 1/2/19 5:02 PM | 49 | 1/2/19 7:25 AM | 1/2/19 12:56 PM | 14 | 1/2/19 8:23 AM | 1/2/19 4:52 PM | 41 | 1/2/19 6:44 PM |
| 01/03/19 | 5 | 1/3/19 6:58 AM | 1/3/19 6:49 PM | 39 | 1/3/19 6:55 AM | 1/3/19 8:49 AM | 2 | 1/3/19 8:03 AM | 1/3/19 5:32 PM | 48 | 1/3/19 6:10 PM |
| 01/04/19 | 6 | 1/4/19 6:59 AM | 1/4/19 4:32 PM | 28 | 1/4/19 6:53 AM | 1/4/19 2:02 PM | 3 | 1/4/19 9:15 AM | 1/4/19 4:00 PM | 51 | 1/4/19 6:34 PM |
| 01/05/19 | 7 | 1/5/19 11:30 AM | 1/5/19 12:05 PM | 2 | | | 0 | | | 0 | |
| 01/06/19 | 1 | | | 0 | | | 0 | | | 0 | 1/6/19 10:41 AM |
| 01/07/19 | 2 | 1/7/19 9:03 AM | 1/7/19 5:23 PM | 16 | 1/7/19 6:47 AM | 1/7/19 10:34 AM | 2 | 1/7/19 10:52 AM | 1/7/19 4:31 PM | 62 | 1/7/19 6:31 PM |
| 01/08/19 | 3 | 1/8/19 6:37 AM | 1/8/19 4:55 PM | 38 | 1/8/19 6:32 AM | 1/8/19 1:07 PM | 3 | 1/8/19 7:57 AM | 1/8/19 4:46 PM | 68 | 1/8/19 6:39 PM |
| 01/09/19 | 4 | 1/9/19 7:36 AM | 1/9/19 4:59 PM | 34 | 1/9/19 7:02 AM | 1/9/19 8:18 AM | 2 | 1/9/19 9:34 AM | 1/9/19 3:53 PM | 90 | 1/9/19 6:08 PM |
| 01/10/19 | 5 | 1/10/19 7:24 AM | 1/10/19 4:53 PM | 47 | 1/10/19 7:18 AM | 1/10/19 12:26 PM | 3 | 1/10/19 10:22 AM | 1/10/19 4:00 PM | 58 | 1/10/19 6:33 PM |
| 01/11/19 | 6 | 1/11/19 7:18 AM | 1/11/19 4:37 PM | 24 | 1/11/19 7:12 AM | 1/11/19 1:28 PM | 3 | 1/11/19 8:28 AM | 1/11/19 3:33 PM | 42 | 1/11/19 9:35 PM |
| 01/12/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 01/13/19 | 1 | | | 0 | | | 0 | | | 0 | |
| 01/14/19 | 2 | 1/14/19 6:41 AM | 1/14/19 5:02 PM | 56 | 1/14/19 7:42 AM | 1/14/19 7:42 AM | 1 | 1/14/19 7:00 AM | 1/14/19 4:52 PM | 54 | 1/14/19 12:04 AM |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/18 | 7 | 12/15/18 4:16 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 12/16/18 | 1 | 12/16/18 9:54 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 54:37 | |
| 12/17/18 | 2 | 12/17/18 6:46 PM | 1 | 12/17/18 6:46 AM | 12/17/18 5:32 PM | 149 | 10:46 | | | | 08:00 | 00:00 | 09:46 | | |
| 12/18/18 | 3 | 12/18/18 6:45 PM | 1 | 12/18/18 5:59 AM | 12/18/18 4:37 PM | 138 | 10:38 | | | | 08:00 | 00:00 | 09:38 | | |
| 12/19/18 | 4 | 12/19/18 9:32 PM | 2 | 12/19/18 6:54 AM | 12/19/18 5:02 PM | 63 | 10:07 | | | | 08:00 | 00:00 | 09:07 | | |
| 12/20/18 | 5 | 12/20/18 6:36 PM | 1 | 12/20/18 4:37 AM | 12/20/18 6:25 PM | 147 | 13:48 | | | | 08:00 | 00:00 | 12:48 | | |
| 12/21/18 | 6 | 12/21/18 5:27 PM | 1 | 12/21/18 7:03 AM | 12/21/18 10:04 PM | 68 | 15:01 | | | | 08:00 | 00:45 | 13:16 | | |
| 12/22/18 | 7 | 12/22/18 3:16 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 12/23/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 30:21 | |
| 12/24/18 | 2 | 12/24/18 12:00 AM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 12/25/18 | 3 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 12/26/18 | 4 | 12/26/18 11:56 PM | 3 | 12/26/18 7:00 AM | 12/26/18 5:39 PM | 122 | 10:38 | | | | 08:00 | 00:00 | 09:38 | | |
| 12/27/18 | 5 | 12/27/18 6:02 PM | 1 | 12/27/18 4:56 AM | 12/27/18 5:24 PM | 109 | 12:27 | | | | 08:00 | 00:00 | 11:27 | | |
| 12/28/18 | 6 | 12/28/18 6:24 PM | 1 | 12/28/18 6:31 AM | 12/28/18 4:46 PM | 54 | 10:14 | | | | 08:00 | 00:00 | 09:14 | | |
| 12/29/18 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 12/30/18 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 34:16 | |
| 12/31/18 | 2 | 12/31/18 4:08 PM | 2 | 12/31/18 7:07 AM | 12/31/18 3:44 PM | 108 | 08:37 | | | | 08:00 | 00:45 | 06:52 | | |
| 01/01/19 | 3 | | 0 | 1/1/19 9:59 AM | 1/1/19 9:59 AM | 1 | 00:00 | | | 1 | 00:00 | 00:00 | 00:00 | | |
| 01/02/19 | 4 | 1/2/19 11:30 PM | 2 | 1/2/19 7:25 AM | 1/2/19 5:02 PM | 104 | 09:37 | | | | 08:00 | 00:00 | 08:37 | | |
| 01/03/19 | 5 | 1/3/19 6:10 PM | 1 | 1/3/19 6:55 AM | 1/3/19 6:49 PM | 89 | 11:53 | | | | 08:00 | 00:45 | 10:08 | | |
| 01/04/19 | 6 | 1/4/19 6:34 PM | 1 | 1/4/19 6:53 AM | 1/4/19 4:32 PM | 82 | 09:38 | | | | 08:00 | 00:00 | 08:38 | | |
| 01/05/19 | 7 | | 0 | 1/5/19 11:30 AM | 1/5/19 12:05 PM | 2 | 00:35 | | | | 00:00 | 00:00 | 00:00 | | |
| 01/06/19 | 1 | 1/6/19 11:20 AM | 2 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 44:56 | |
| 01/07/19 | 2 | 1/7/19 6:31 PM | 1 | 1/7/19 6:47 AM | 1/7/19 5:23 PM | 80 | 10:35 | | | | 08:00 | 00:00 | 09:35 | | |
| 01/08/19 | 3 | 1/8/19 6:39 PM | 1 | 1/8/19 6:32 AM | 1/8/19 4:55 PM | 109 | 10:23 | | | | 08:00 | 00:00 | 09:23 | | |
| 01/09/19 | 4 | 1/9/19 9:55 PM | 2 | 1/9/19 7:02 AM | 1/9/19 4:59 PM | 126 | 09:57 | | | | 08:00 | 00:00 | 08:57 | | |
| 01/10/19 | 5 | 1/10/19 6:33 PM | 1 | 1/10/19 7:18 AM | 1/10/19 4:53 PM | 108 | 09:34 | | | | 08:00 | 00:00 | 08:34 | | |
| 01/11/19 | 6 | 1/11/19 9:35 PM | 1 | 1/11/19 7:12 AM | 1/11/19 4:37 PM | 69 | 09:24 | | | | 08:00 | 00:00 | 08:24 | | |
| 01/12/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 01/13/19 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 41:59 | |
| 01/14/19 | 2 | 1/14/19 6:23 PM | 2 | 1/14/19 6:41 AM | 1/14/19 5:02 PM | 111 | 10:20 | | | | 08:00 | 00:45 | 08:35 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/15/19 | 3 | 1/15/19 7:06 AM | 1/15/19 7:15 PM | 48 | 1/15/19 6:53 AM | 1/15/19 8:28 AM | 2 | 1/15/19 8:10 AM | 1/15/19 5:19 PM | 109 | 1/15/19 7:16 PM |
| 01/16/19 | 4 | 1/16/19 6:33 AM | 1/16/19 5:02 PM | 25 | 1/16/19 6:17 AM | 1/16/19 8:21 AM | 2 | 1/16/19 8:07 AM | 1/16/19 4:39 PM | 55 | 1/16/19 7:23 PM |
| 01/17/19 | 5 | 1/17/19 8:18 AM | 1/17/19 3:10 PM | 18 | | | 0 | | | 0 | 1/17/19 6:21 PM |
| 01/18/19 | 6 | 1/18/19 8:55 AM | 1/18/19 4:00 PM | 28 | 1/18/19 8:35 AM | 1/18/19 8:35 AM | 1 | 1/18/19 10:30 AM | 1/18/19 3:31 PM | 13 | 1/18/19 6:44 PM |
| 01/19/19 | 7 | | | 0 | | | 0 | | | 0 | 1/19/19 2:03 PM |
| 01/20/19 | 1 | | | 0 | | | 0 | | | 0 | 1/20/19 4:20 PM |
| 01/21/19 | 2 | 1/21/19 8:15 AM | 1/21/19 4:38 PM | 11 | | | 0 | | | 0 | 1/21/19 6:36 PM |
| 01/22/19 | 3 | 1/22/19 7:43 AM | 1/22/19 9:48 PM | 30 | 1/22/19 6:47 AM | 1/22/19 12:59 PM | 2 | 1/22/19 7:59 AM | 1/22/19 5:05 PM | 76 | 1/22/19 6:18 PM |
| 01/23/19 | 4 | 1/23/19 7:03 AM | 1/23/19 4:55 PM | 66 | 1/23/19 6:51 AM | 1/23/19 8:45 AM | 2 | 1/23/19 9:06 AM | 1/23/19 5:04 PM | 118 | 1/23/19 7:50 PM |
| 01/24/19 | 5 | 1/24/19 2:00 PM | 1/24/19 3:46 PM | 2 | | | 0 | | | 0 | 1/24/19 8:09 PM |
| 01/25/19 | 6 | 1/25/19 9:12 AM | 1/25/19 10:56 AM | 9 | | | 0 | | | 0 | 1/25/19 8:09 PM |
| 01/26/19 | 7 | 1/26/19 7:38 AM | 1/26/19 7:38 AM | 1 | | | 0 | | | 0 | |
| 01/27/19 | 1 | 1/27/19 1:33 PM | 1/27/19 5:15 PM | 11 | | | 0 | | | 0 | 1/27/19 4:54 PM |
| 01/28/19 | 2 | 1/28/19 7:14 AM | 1/28/19 6:02 PM | 38 | | | 0 | | | 0 | 1/28/19 9:42 PM |
| 01/29/19 | 3 | 1/29/19 7:20 AM | 1/29/19 3:58 PM | 17 | | | 0 | 1/29/19 4:56 PM | 1/29/19 7:13 PM | 2 | 1/29/19 8:16 PM |
| 01/30/19 | 4 | 1/30/19 8:00 AM | 1/30/19 2:46 PM | 28 | | | 0 | 1/30/19 8:59 AM | 1/30/19 8:59 AM | 1 | |
| 01/31/19 | 5 | 1/31/19 4:53 AM | 1/31/19 6:19 PM | 30 | | | 0 | 1/31/19 5:01 PM | 1/31/19 5:01 PM | 1 | 1/31/19 1:23 AM |
| 02/01/19 | 6 | 2/1/19 2:18 AM | 2/1/19 5:12 PM | 39 | | | 0 | | | 0 | 2/1/19 9:07 PM |
| 02/02/19 | 7 | 2/2/19 11:16 AM | 2/2/19 12:01 PM | 8 | | | 0 | | | 0 | |
| 02/03/19 | 1 | | | 0 | | | 0 | | | 0 | 2/3/19 5:15 PM |
| 02/04/19 | 2 | 2/4/19 8:10 AM | 2/4/19 4:33 PM | 20 | 2/4/19 6:52 AM | 2/4/19 2:11 PM | 6 | 2/4/19 7:13 AM | 2/4/19 5:06 PM | 80 | 2/4/19 6:53 PM |
| 02/05/19 | 3 | 2/5/19 7:18 AM | 2/5/19 5:33 PM | 39 | 2/5/19 7:09 AM | 2/5/19 9:04 AM | 2 | 2/5/19 8:39 AM | 2/5/19 4:43 PM | 12 | 2/5/19 7:48 PM |
| 02/06/19 | 4 | 2/6/19 7:34 AM | 2/6/19 11:04 PM | 54 | 2/6/19 7:21 AM | 2/6/19 9:34 AM | 2 | 2/6/19 8:38 AM | 2/6/19 4:11 PM | 18 | 2/6/19 6:55 PM |
| 02/07/19 | 5 | 2/7/19 7:31 AM | 2/7/19 5:34 PM | 39 | | | 0 | 2/7/19 9:43 AM | 2/7/19 4:31 PM | 2 | 2/7/19 8:20 PM |
| 02/08/19 | 6 | 2/8/19 6:03 AM | 2/8/19 8:27 PM | 61 | 2/8/19 7:16 AM | 2/8/19 3:15 PM | 3 | 2/8/19 9:31 AM | 2/8/19 4:58 PM | 9 | 2/8/19 9:38 PM |
| 02/09/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 02/10/19 | 1 | | | 0 | | | 0 | | | 0 | 2/10/19 5:58 PM |
| 02/11/19 | 2 | 2/11/19 7:47 AM | 2/11/19 5:02 PM | 49 | 2/11/19 7:35 AM | 2/11/19 8:54 AM | 2 | 2/11/19 9:58 AM | 2/11/19 5:06 PM | 47 | 2/11/19 6:42 PM |
| 02/12/19 | 3 | 2/12/19 7:01 AM | 2/12/19 6:19 PM | 60 | 2/12/19 6:54 AM | 2/12/19 8:42 AM | 2 | 2/12/19 9:06 AM | 2/12/19 4:27 PM | 11 | 2/12/19 7:01 PM |
| 02/13/19 | 4 | 2/13/19 5:39 AM | 2/13/19 2:08 PM | 24 | | | 0 | 2/13/19 2:29 PM | 2/13/19 2:29 PM | 1 | 2/13/19 7:39 PM |
| 02/14/19 | 5 | 2/14/19 7:08 AM | 2/14/19 8:47 PM | 17 | 2/14/19 8:27 AM | 2/14/19 12:58 PM | 3 | 2/14/19 8:45 AM | 2/14/19 5:21 PM | 14 | 2/14/19 7:33 PM |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/15/19 | 3 | 1/15/19 7:16 PM | 1 | 1/15/19 6:53 AM | 1/15/19 7:15 PM | 159 | 12:21 | | | | 08:00 | 00:00 | 11:21 | | |
| 01/16/19 | 4 | 1/16/19 7:23 PM | 1 | 1/16/19 6:17 AM | 1/16/19 5:02 PM | 82 | 10:45 | | | | 08:00 | 00:00 | 09:45 | | |
| 01/17/19 | 5 | 1/17/19 6:21 PM | 1 | 1/17/19 8:18 AM | 1/17/19 3:10 PM | 18 | 06:51 | | | | 08:00 | 00:00 | 05:51 | | |
| 01/18/19 | 6 | 1/18/19 6:44 PM | 1 | 1/18/19 8:35 AM | 1/18/19 4:00 PM | 42 | 07:25 | | | | 08:00 | 00:00 | 06:25 | | |
| 01/19/19 | 7 | 1/19/19 2:03 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 01/20/19 | 1 | 1/20/19 4:20 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 31:21 | |
| 01/21/19 | 2 | 1/21/19 6:36 PM | 1 | 1/21/19 8:15 AM | 1/21/19 4:38 PM | 11 | 08:23 | | | | 08:00 | 00:00 | 07:23 | | |
| 01/22/19 | 3 | 1/22/19 6:18 PM | 1 | 1/22/19 6:47 AM | 1/22/19 9:48 PM | 108 | 15:00 | | | | 08:00 | 00:45 | 13:15 | | |
| 01/23/19 | 4 | 1/23/19 7:50 PM | 1 | 1/23/19 6:51 AM | 1/23/19 5:04 PM | 186 | 10:12 | | | | 08:00 | 00:00 | 09:12 | | |
| 01/24/19 | 5 | 1/24/19 8:09 PM | 1 | 1/24/19 2:00 PM | 1/24/19 3:46 PM | 2 | 01:45 | | | 1 | 00:00 | 00:00 | 00:45 | | |
| 01/25/19 | 6 | 1/25/19 8:19 PM | 2 | 1/25/19 9:12 AM | 1/25/19 10:56 AM | 9 | 01:44 | | | | 08:00 | 00:00 | 00:44 | | |
| 01/26/19 | 7 | | 0 | 1/26/19 7:38 AM | 1/26/19 7:38 AM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 01/27/19 | 1 | 1/27/19 6:31 PM | 2 | 1/27/19 1:33 PM | 1/27/19 5:15 PM | 11 | 03:41 | | | | 00:00 | 00:45 | 01:56 | 53:58 | |
| 01/28/19 | 2 | 1/28/19 9:42 PM | 1 | 1/28/19 7:14 AM | 1/28/19 6:02 PM | 38 | 10:47 | | | | 08:00 | 00:00 | 09:47 | | |
| 01/29/19 | 3 | 1/29/19 8:16 PM | 1 | 1/29/19 7:20 AM | 1/29/19 7:13 PM | 19 | 11:52 | | | | 08:00 | 00:00 | 10:52 | | |
| 01/30/19 | 4 | | 0 | 1/30/19 8:00 AM | 1/30/19 2:46 PM | 29 | 06:46 | | | | 08:00 | 00:00 | 05:46 | | |
| 01/31/19 | 5 | 1/31/19 10:53 PM | 2 | 1/31/19 4:53 AM | 1/31/19 6:19 PM | 31 | 13:25 | | | | 08:00 | 00:45 | 11:40 | | |
| 02/01/19 | 6 | 2/1/19 9:09 PM | 2 | 2/1/19 2:18 AM | 2/1/19 5:12 PM | 39 | 14:53 | | | | 08:00 | 00:00 | 13:53 | | |
| 02/02/19 | 7 | | 0 | 2/2/19 11:16 AM | 2/2/19 12:01 PM | 8 | 00:45 | | | | 00:00 | 00:00 | 00:00 | | |
| 02/03/19 | 1 | 2/3/19 5:15 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 55:02 | |
| 02/04/19 | 2 | 2/4/19 6:53 PM | 1 | 2/4/19 6:52 AM | 2/4/19 5:06 PM | 106 | 10:13 | | | | 08:00 | 00:00 | 09:13 | | |
| 02/05/19 | 3 | 2/5/19 7:48 PM | 1 | 2/5/19 7:09 AM | 2/5/19 5:33 PM | 53 | 10:24 | | | | 08:00 | 00:00 | 09:24 | | |
| 02/06/19 | 4 | 2/6/19 6:55 PM | 1 | 2/6/19 7:21 AM | 2/6/19 11:04 PM | 74 | 15:42 | | | | 08:00 | 00:45 | 13:57 | | |
| 02/07/19 | 5 | 2/7/19 8:24 PM | 3 | 2/7/19 7:31 AM | 2/7/19 5:34 PM | 41 | 10:03 | | | | 08:00 | 00:00 | 09:03 | | |
| 02/08/19 | 6 | 2/8/19 9:38 PM | 1 | 2/8/19 6:03 AM | 2/8/19 8:27 PM | 73 | 14:23 | | | | 08:00 | 00:00 | 13:23 | | |
| 02/09/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 02/10/19 | 1 | 2/10/19 5:58 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 48:47 | |
| 02/11/19 | 2 | 2/11/19 6:42 PM | 1 | 2/11/19 7:35 AM | 2/11/19 5:06 PM | 98 | 09:30 | | | | 08:00 | 00:00 | 08:30 | | |
| 02/12/19 | 3 | 2/12/19 7:01 PM | 1 | 2/12/19 6:54 AM | 2/12/19 6:19 PM | 73 | 11:25 | | | | 08:00 | 00:00 | 10:25 | | |
| 02/13/19 | 4 | 2/13/19 7:39 PM | 1 | 2/13/19 5:39 AM | 2/13/19 2:29 PM | 25 | 08:49 | | | | 08:00 | 00:00 | 07:49 | | |
| 02/14/19 | 5 | 2/14/19 7:33 PM | 1 | 2/14/19 7:08 AM | 2/14/19 8:47 PM | 34 | 13:38 | | | | 08:00 | 00:45 | 11:53 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/15/19 | 6 | 2/15/19 5:57 AM | 2/15/19 5:05 PM | 27 | | | 0 | 2/15/19 1:13 PM | 2/15/19 1:13 PM | 1 | 2/15/19 6:03 PM |
| 02/16/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 02/17/19 | 1 | | | 0 | | | 0 | | | 0 | 2/17/19 9:31 PM |
| 02/18/19 | 2 | 2/18/19 7:38 AM | 2/18/19 8:14 PM | 29 | 2/18/19 7:26 AM | 2/18/19 9:21 AM | 2 | 2/18/19 9:05 AM | 2/18/19 11:51 AM | 6 | 2/18/19 6:52 PM |
| 02/19/19 | 3 | 2/19/19 7:25 AM | 2/19/19 5:39 PM | 31 | 2/19/19 7:08 AM | 2/19/19 12:47 PM | 2 | 2/19/19 11:37 AM | 2/19/19 5:48 PM | 5 | 2/19/19 6:27 PM |
| 02/20/19 | 4 | 2/20/19 8:07 AM | 2/20/19 8:07 PM | 10 | | | 0 | | | 0 | 2/20/19 7:29 PM |
| 02/21/19 | 5 | 2/21/19 8:00 AM | 2/21/19 3:50 PM | 13 | | | 0 | 2/21/19 1:57 PM | 2/21/19 4:57 PM | 2 | 2/21/19 7:02 PM |
| 02/22/19 | 6 | 2/22/19 3:18 PM | 2/22/19 3:18 PM | 1 | | | 0 | 2/22/19 1:57 PM | 2/22/19 1:57 PM | 1 | 2/22/19 6:31 PM |
| 02/23/19 | 7 | 2/23/19 8:34 AM | 2/23/19 8:34 AM | 1 | | | 0 | | | 0 | |
| 02/24/19 | 1 | | | 0 | | | 0 | | | 0 | 2/24/19 7:41 PM |
| 02/25/19 | 2 | 2/25/19 6:18 AM | 2/25/19 5:38 PM | 65 | 2/25/19 6:15 AM | 2/25/19 6:15 AM | 1 | 2/25/19 11:57 AM | 2/25/19 4:38 PM | 17 | 2/25/19 6:47 PM |
| 02/26/19 | 3 | 2/26/19 6:49 AM | 2/26/19 9:09 PM | 49 | 2/26/19 6:42 AM | 2/26/19 6:42 AM | 1 | 2/26/19 8:15 AM | 2/26/19 4:55 PM | 22 | 2/26/19 7:06 PM |
| 02/27/19 | 4 | 2/27/19 7:36 AM | 2/27/19 9:52 PM | 42 | | | 0 | | | 0 | 2/27/19 8:11 PM |
| 02/28/19 | 5 | 2/28/19 7:15 AM | 2/28/19 4:50 PM | 20 | 2/28/19 12:26 PM | 2/28/19 12:26 PM | 1 | 2/28/19 9:46 AM | 2/28/19 4:00 PM | 35 | 2/28/19 8:34 PM |
| 03/01/19 | 6 | 3/1/19 7:15 AM | 3/1/19 1:47 PM | 24 | | | 0 | | | 0 | 3/1/19 8:01 PM |
| 03/02/19 | 7 | 3/2/19 7:52 AM | 3/2/19 8:33 AM | 11 | | | 0 | | | 0 | 3/2/19 10:41 AM |
| 03/03/19 | 1 | | | 0 | | | 0 | | | 0 | 3/3/19 7:24 PM |
| 03/04/19 | 2 | 3/4/19 6:57 AM | 3/4/19 4:12 PM | 29 | 3/4/19 6:52 AM | 3/4/19 6:52 AM | 1 | 3/4/19 9:32 AM | 3/4/19 4:00 PM | 84 | 3/4/19 6:38 PM |
| 03/05/19 | 3 | 3/5/19 7:44 AM | 3/5/19 2:47 PM | 29 | 3/5/19 7:34 AM | 3/5/19 7:34 AM | 1 | 3/5/19 9:04 AM | 3/5/19 2:50 PM | 60 | 3/5/19 8:04 PM |
| 03/06/19 | 4 | 3/6/19 7:06 AM | 3/6/19 4:32 PM | 40 | 3/6/19 7:03 AM | 3/6/19 7:03 AM | 1 | 3/6/19 9:42 AM | 3/6/19 3:58 PM | 46 | 3/6/19 7:36 PM |
| 03/07/19 | 5 | 3/7/19 8:39 AM | 3/7/19 5:37 PM | 31 | | | 0 | | | 0 | 3/7/19 7:05 PM |
| 03/08/19 | 6 | 3/8/19 6:56 AM | 3/8/19 5:23 PM | 29 | 3/8/19 6:48 AM | 3/8/19 6:48 AM | 1 | 3/8/19 9:29 AM | 3/8/19 2:25 PM | 45 | 3/8/19 7:03 PM |
| 03/09/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 03/10/19 | 1 | | | 0 | | | 0 | | | 0 | 3/10/19 8:32 PM |
| 03/11/19 | 2 | 3/11/19 7:21 AM | 3/11/19 5:05 PM | 48 | 3/11/19 7:13 AM | 3/11/19 1:36 PM | 4 | 3/11/19 9:25 AM | 3/11/19 4:16 PM | 46 | 3/11/19 6:42 PM |
| 03/12/19 | 3 | 3/12/19 9:48 AM | 3/12/19 7:56 PM | 40 | | | 0 | | | 0 | 3/12/19 8:15 PM |
| 03/13/19 | 4 | 3/13/19 9:11 AM | 3/13/19 8:21 PM | 32 | 3/13/19 10:25 AM | 3/13/19 10:25 AM | 1 | 3/13/19 11:04 AM | 3/13/19 5:23 PM | 30 | 3/13/19 6:20 PM |
| 03/14/19 | 5 | 3/14/19 7:36 AM | 3/14/19 6:53 PM | 40 | 3/14/19 7:21 AM | 3/14/19 12:17 PM | 2 | 3/14/19 9:31 AM | 3/14/19 4:57 PM | 38 | 3/14/19 7:50 PM |
| 03/15/19 | 6 | 3/15/19 6:09 AM | 3/15/19 4:37 PM | 42 | 3/15/19 7:19 AM | 3/15/19 1:44 PM | 3 | 3/15/19 9:26 AM | 3/15/19 2:33 PM | 52 | 3/15/19 8:36 PM |
| 03/16/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 03/17/19 | 1 | | | 0 | | | 0 | | | 0 | 3/17/19 12:17 PM |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/15/19 | 6 | 2/15/19 6:03 PM | 1 | 2/15/19 5:57 AM | 2/15/19 5:05 AM | 28 | 11:08 | | | | 08:00 | 00:00 | 10:08 | | |
| 02/16/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 02/17/19 | 1 | 2/17/19 9:31 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 39:16 | |
| 02/18/19 | 2 | 2/18/19 6:52 PM | 1 | 2/18/19 7:26 AM | 2/18/19 8:14 PM | 37 | 12:48 | | | | 08:00 | 00:45 | 11:03 | | |
| 02/19/19 | 3 | 2/19/19 6:27 PM | 1 | 2/19/19 7:08 AM | 2/19/19 5:48 PM | 38 | 10:40 | | | | 08:00 | 00:00 | 09:40 | | |
| 02/20/19 | 4 | 2/20/19 7:29 PM | 1 | 2/20/19 8:07 AM | 2/20/19 8:07 PM | 10 | 11:59 | | | | 08:00 | 00:45 | 10:14 | | |
| 02/21/19 | 5 | 2/21/19 7:02 PM | 1 | 2/21/19 8:00 AM | 2/21/19 4:57 PM | 15 | 08:57 | | | | 08:00 | 00:00 | 07:57 | | |
| 02/22/19 | 6 | 2/22/19 6:31 PM | 1 | 2/22/19 1:57 PM | 2/22/19 3:18 PM | 2 | 01:20 | | | | 08:00 | 00:00 | 00:20 | | |
| 02/23/19 | 7 | | 0 | 2/23/19 8:34 AM | 2/23/19 8:34 AM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 02/24/19 | 1 | 2/24/19 7:41 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 49:42 | |
| 02/25/19 | 2 | 2/25/19 6:47 PM | 1 | 2/25/19 6:15 AM | 2/25/19 5:38 PM | 83 | 11:23 | | | | 08:00 | 00:00 | 10:23 | | |
| 02/26/19 | 3 | 2/26/19 7:06 PM | 1 | 2/26/19 6:42 AM | 2/26/19 9:09 PM | 72 | 14:26 | | | | 08:00 | 00:45 | 12:41 | | |
| 02/27/19 | 4 | 2/27/19 8:11 PM | 1 | 2/27/19 7:36 AM | 2/27/19 9:52 PM | 42 | 14:16 | | | | 08:00 | 00:45 | 12:31 | | |
| 02/28/19 | 5 | 2/28/19 8:34 PM | 1 | 2/28/19 7:15 AM | 2/28/19 4:50 PM | 56 | 09:34 | | | | 08:00 | 00:00 | 08:34 | | |
| 03/01/19 | 6 | 3/1/19 8:01 PM | 1 | 3/1/19 7:15 AM | 3/1/19 1:47 PM | 24 | 06:31 | | | | 08:00 | 00:00 | 05:31 | | |
| 03/02/19 | 7 | 3/2/19 2:35 PM | 2 | 3/2/19 7:52 AM | 3/2/19 8:33 AM | 11 | 00:41 | | | | 00:00 | 00:00 | 00:00 | | |
| 03/03/19 | 1 | 3/3/19 7:24 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 40:39 | |
| 03/04/19 | 2 | 3/4/19 6:38 PM | 1 | 3/4/19 6:52 AM | 3/4/19 4:12 PM | 114 | 09:20 | | | | 08:00 | 00:00 | 08:20 | | |
| 03/05/19 | 3 | 3/5/19 8:04 PM | 1 | 3/5/19 7:34 AM | 3/5/19 2:50 PM | 90 | 07:15 | | | | 08:00 | 00:00 | 06:15 | | |
| 03/06/19 | 4 | 3/6/19 11:50 PM | 2 | 3/6/19 7:03 AM | 3/6/19 4:32 PM | 87 | 09:29 | | | | 08:00 | 00:00 | 08:29 | | |
| 03/07/19 | 5 | 3/7/19 7:05 PM | 1 | 3/7/19 8:39 AM | 3/7/19 5:37 PM | 31 | 08:58 | | | | 08:00 | 00:00 | 07:58 | | |
| 03/08/19 | 6 | 3/8/19 7:03 PM | 1 | 3/8/19 6:48 AM | 3/8/19 5:23 PM | 75 | 10:34 | | | | 08:00 | 00:00 | 09:34 | | |
| 03/09/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 03/10/19 | 1 | 3/10/19 8:32 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 47:24 | |
| 03/11/19 | 2 | 3/11/19 6:42 PM | 1 | 3/11/19 7:13 AM | 3/11/19 5:05 PM | 98 | 09:51 | | | | 08:00 | 00:00 | 08:51 | | |
| 03/12/19 | 3 | 3/12/19 8:15 PM | 1 | 3/12/19 9:48 AM | 3/12/19 7:56 PM | 40 | 10:08 | | | | 08:00 | 00:00 | 09:08 | | |
| 03/13/19 | 4 | 3/13/19 9:49 PM | 2 | 3/13/19 9:11 AM | 3/13/19 8:21 PM | 63 | 11:09 | | | | 08:00 | 00:45 | 09:24 | | |
| 03/14/19 | 5 | 3/14/19 7:50 PM | 1 | 3/14/19 7:21 AM | 3/14/19 6:53 PM | 80 | 11:32 | | | | 08:00 | 00:00 | 10:32 | | |
| 03/15/19 | 6 | 3/15/19 8:36 PM | 1 | 3/15/19 6:09 AM | 3/15/19 4:37 PM | 97 | 10:27 | | | | 08:00 | 00:00 | 09:27 | | |
| 03/16/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 03/17/19 | 1 | 3/17/19 12:17 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 56:44 | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/18/19 | 2 | 3/18/19 8:09 AM | 3/18/19 9:08 PM | 61 | 3/18/19 7:59 AM | 3/18/19 7:59 AM | 1 | 3/18/19 9:45 AM | 3/18/19 3:31 PM | 33 | 3/18/19 7:33 PM |
| 03/19/19 | 3 | 3/19/19 7:27 AM | 3/19/19 4:21 PM | 42 | 3/19/19 1:50 PM | 3/19/19 1:50 PM | 1 | 3/19/19 9:25 AM | 3/19/19 4:55 PM | 43 | 3/19/19 7:12 PM |
| 03/20/19 | 4 | 3/20/19 8:50 AM | 3/20/19 7:39 PM | 52 | | | 0 | | | 0 | 3/20/19 9:55 PM |
| 03/21/19 | 5 | 3/21/19 6:19 AM | 3/21/19 10:20 PM | 71 | 3/21/19 7:57 AM | 3/21/19 7:57 AM | 1 | 3/21/19 9:49 AM | 3/21/19 5:24 PM | 22 | 3/21/19 8:50 PM |
| 03/22/19 | 6 | 3/22/19 7:50 AM | 3/22/19 10:23 PM | 40 | | | 0 | | | 0 | 3/22/19 9:39 PM |
| 03/23/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 03/24/19 | 1 | 3/24/19 4:03 PM | 3/24/19 4:46 PM | 2 | | | 0 | | | 0 | 3/24/19 7:40 PM |
| 03/25/19 | 2 | 3/25/19 6:46 AM | 3/25/19 6:01 PM | 59 | 3/25/19 7:47 AM | 3/25/19 7:47 AM | 1 | 3/25/19 10:29 AM | 3/25/19 5:54 PM | 114 | 3/25/19 7:35 PM |
| 03/26/19 | 3 | 3/26/19 8:39 AM | 3/26/19 8:15 PM | 46 | 3/26/19 7:37 AM | 3/26/19 7:37 AM | 1 | 3/26/19 10:37 AM | 3/26/19 5:11 PM | 58 | 3/26/19 7:27 PM |
| 03/27/19 | 4 | 3/27/19 7:46 AM | 3/27/19 5:51 PM | 37 | | | 0 | | | 0 | 3/27/19 8:30 PM |
| 03/28/19 | 5 | 3/28/19 7:50 AM | 3/28/19 7:48 PM | 44 | 3/28/19 7:41 AM | 3/28/19 12:30 PM | 3 | 3/28/19 9:57 AM | 3/28/19 5:25 PM | 26 | 3/28/19 6:46 PM |
| 03/29/19 | 6 | 3/29/19 7:58 AM | 3/29/19 5:54 PM | 33 | | | 0 | | | 0 | 3/29/19 7:25 PM |
| 03/30/19 | 7 | 3/30/19 5:26 AM | 3/30/19 5:26 AM | 1 | | | 0 | | | 0 | |
| 03/31/19 | 1 | | | 0 | | | 0 | | | 0 | 3/31/19 7:11 PM |
| 04/01/19 | 2 | 4/1/19 8:07 AM | 4/1/19 5:33 PM | 35 | 4/1/19 7:51 AM | 4/1/19 7:51 AM | 1 | 4/1/19 10:15 AM | 4/1/19 5:37 PM | 142 | 4/1/19 6:19 PM |
| 04/02/19 | 3 | 4/2/19 9:02 AM | 4/2/19 7:43 PM | 49 | 4/2/19 8:50 AM | 4/2/19 12:19 PM | 2 | 4/2/19 10:02 AM | 4/2/19 5:40 PM | 96 | 4/2/19 7:43 PM |
| 04/03/19 | 4 | 4/3/19 7:20 AM | 4/3/19 7:56 PM | 37 | 4/3/19 8:57 AM | 4/3/19 5:17 PM | 2 | 4/3/19 9:24 AM | 4/3/19 5:07 PM | 78 | 4/3/19 6:31 PM |
| 04/04/19 | 5 | 4/4/19 6:22 AM | 4/4/19 7:36 PM | 63 | 4/4/19 6:15 AM | 4/4/19 6:15 AM | 1 | 4/4/19 9:25 AM | 4/4/19 5:04 PM | 55 | 4/4/19 7:33 PM |
| 04/05/19 | 6 | 4/5/19 10:49 AM | 4/5/19 5:51 PM | 21 | | | 0 | | | 0 | 4/5/19 7:14 PM |
| 04/06/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 04/07/19 | 1 | | | 0 | | | 0 | | | 0 | 4/7/19 11:42 PM |
| 04/08/19 | 2 | 4/8/19 7:36 AM | 4/8/19 5:52 PM | 36 | 4/8/19 7:23 AM | 4/8/19 12:34 PM | 2 | 4/8/19 9:58 AM | 4/8/19 5:43 PM | 72 | |
| 04/09/19 | 3 | 4/9/19 7:09 AM | 4/9/19 6:07 PM | 61 | 4/9/19 7:01 AM | 4/9/19 7:01 AM | 1 | 4/9/19 9:27 AM | 4/9/19 5:23 PM | 95 | 4/9/19 7:05 PM |
| 04/10/19 | 4 | 4/10/19 7:14 AM | 4/10/19 6:10 PM | 27 | | | 0 | | | 0 | 4/10/19 6:54 PM |
| 04/11/19 | 5 | 4/11/19 8:16 AM | 4/11/19 6:25 PM | 71 | 4/11/19 7:30 AM | 4/11/19 7:30 AM | 1 | 4/11/19 9:30 AM | 4/11/19 4:40 PM | 57 | 4/11/19 6:11 PM |
| 04/12/19 | 6 | 4/12/19 7:41 AM | 4/12/19 7:11 PM | 36 | | | 0 | | | 0 | 4/12/19 6:47 PM |
| 04/13/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 04/14/19 | 1 | 4/14/19 12:17 PM | 4/14/19 4:39 PM | 3 | | | 0 | | | 0 | 4/14/19 8:39 PM |
| 04/15/19 | 2 | 4/15/19 8:00 AM | 4/15/19 6:28 PM | 31 | | | 0 | | | 0 | 4/15/19 6:59 PM |
| 04/16/19 | 3 | 4/16/19 7:19 AM | 4/16/19 7:08 PM | 29 | | | 0 | 4/16/19 6:05 PM | 4/16/19 6:05 PM | 1 | 4/16/19 6:16 PM |
| 04/17/19 | 4 | 4/17/19 7:32 AM | 4/17/19 9:57 PM | 68 | | | 0 | | | 0 | 4/17/19 6:30 PM |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/18/19 | 2 | 3/18/19 7:33 PM | 1 | 3/18/19 7:59 AM | 3/18/19 9:08 PM | 95 | 13:08 | | | | 08:00 | 00:45 | 11:23 | | |
| 03/19/19 | 3 | 3/19/19 7:12 PM | 1 | 3/19/19 7:27 AM | 3/19/19 4:55 PM | 86 | 09:28 | | | | 08:00 | 00:00 | 08:28 | | |
| 03/20/19 | 4 | 3/20/19 9:55 PM | 1 | 3/20/19 8:50 AM | 3/20/19 7:39 PM | 52 | 10:48 | | | | 08:00 | 00:00 | 09:48 | | |
| 03/21/19 | 5 | 3/21/19 8:50 PM | 1 | 3/21/19 6:19 AM | 3/21/19 10:20 PM | 94 | 16:01 | | | | 08:00 | 00:45 | 14:16 | | |
| 03/22/19 | 6 | 3/22/19 9:39 PM | 1 | 3/22/19 7:50 AM | 3/22/19 10:23 PM | 40 | 14:32 | | | | 08:00 | 00:45 | 12:47 | | |
| 03/23/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 03/24/19 | 1 | 3/24/19 7:40 PM | 1 | 3/24/19 4:03 PM | 3/24/19 4:46 PM | 2 | 00:42 | | | | 00:00 | 00:00 | 00:00 | 49:31 | |
| 03/25/19 | 2 | 3/25/19 7:35 PM | 1 | 3/25/19 6:46 AM | 3/25/19 6:01 PM | 174 | 11:14 | | | | 08:00 | 00:00 | 10:14 | | |
| 03/26/19 | 3 | 3/26/19 9:35 PM | 2 | 3/26/19 7:37 AM | 3/26/19 8:15 PM | 105 | 12:37 | | | | 08:00 | 00:45 | 10:52 | | |
| 03/27/19 | 4 | 3/27/19 8:30 PM | 1 | 3/27/19 7:46 AM | 3/27/19 5:51 PM | 37 | 10:05 | | | | 08:00 | 00:00 | 09:05 | | |
| 03/28/19 | 5 | 3/28/19 6:46 PM | 1 | 3/28/19 7:41 AM | 3/28/19 7:48 PM | 73 | 12:06 | | | | 08:00 | 00:45 | 10:21 | | |
| 03/29/19 | 6 | 3/29/19 7:25 PM | 1 | 3/29/19 7:58 AM | 3/29/19 5:54 PM | 33 | 09:56 | | | | 08:00 | 00:00 | 08:56 | | |
| 03/30/19 | 7 | | 0 | 3/30/19 5:26 AM | 3/30/19 5:26 AM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 03/31/19 | 1 | 3/31/19 7:11 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 47:07 | |
| 04/01/19 | 2 | 4/1/19 6:19 PM | 1 | 4/1/19 7:51 AM | 4/1/19 5:37 PM | 178 | 09:45 | | | | 08:00 | 00:00 | 08:45 | | |
| 04/02/19 | 3 | 4/2/19 7:43 PM | 1 | 4/2/19 8:50 AM | 4/2/19 7:43 PM | 147 | 10:52 | | | | 08:00 | 00:00 | 09:52 | | |
| 04/03/19 | 4 | 4/3/19 10:48 PM | 2 | 4/3/19 7:20 AM | 4/3/19 7:56 PM | 117 | 12:35 | | | | 08:00 | 00:45 | 10:50 | | |
| 04/04/19 | 5 | 4/4/19 7:33 PM | 1 | 4/4/19 6:15 AM | 4/4/19 7:36 PM | 119 | 13:20 | | | | 08:00 | 00:45 | 11:35 | | |
| 04/05/19 | 6 | 4/5/19 7:14 PM | 1 | 4/5/19 10:49 AM | 4/5/19 5:51 PM | 21 | 07:02 | | | | 08:00 | 00:00 | 06:02 | | |
| 04/06/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 04/07/19 | 1 | 4/7/19 11:43 PM | 2 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 56:26 | |
| 04/08/19 | 2 | | 0 | 4/8/19 7:23 AM | 4/8/19 5:52 PM | 110 | 10:29 | | | | 08:00 | 00:00 | 09:29 | | |
| 04/09/19 | 3 | 4/9/19 7:05 PM | 1 | 4/9/19 7:01 AM | 4/9/19 6:07 PM | 157 | 11:06 | | | | 08:00 | 00:00 | 10:06 | | |
| 04/10/19 | 4 | 4/10/19 10:30 PM | 2 | 4/10/19 7:14 AM | 4/10/19 6:10 PM | 27 | 10:55 | | | | 08:00 | 00:00 | 09:55 | | |
| 04/11/19 | 5 | 4/11/19 6:11 PM | 1 | 4/11/19 7:30 AM | 4/11/19 6:25 PM | 129 | 10:55 | | | | 08:00 | 00:45 | 09:10 | | |
| 04/12/19 | 6 | 4/12/19 6:47 PM | 1 | 4/12/19 7:41 AM | 4/12/19 7:11 PM | 36 | 11:29 | | | | 08:00 | 00:45 | 09:44 | | |
| 04/13/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | 08:00 | | |
| 04/14/19 | 1 | 4/14/19 8:39 PM | 1 | 4/14/19 12:17 PM | 4/14/19 4:39 PM | 3 | 04:22 | | | 1 | 00:00 | 00:00 | 08:00 | 59:04 | |
| 04/15/19 | 2 | 4/15/19 6:59 PM | 1 | 4/15/19 8:00 AM | 4/15/19 6:28 PM | 31 | 10:27 | | | 1 | 08:00 | 00:00 | 09:27 | | |
| 04/16/19 | 3 | 4/16/19 6:39 PM | 2 | 4/16/19 7:19 AM | 4/16/19 7:08 PM | 30 | 11:48 | | | 1 | 08:00 | 00:45 | 10:48 | | |
| 04/17/19 | 4 | 4/17/19 10:48 PM | 2 | 4/17/19 7:32 AM | 4/17/19 9:57 PM | 68 | 14:24 | | | | 08:00 | 00:45 | 12:39 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/19 | 5 | 4/18/19 6:23 AM | 4/18/19 7:16 PM | 55 | 4/18/19 7:41 AM | 4/18/19 7:41 AM | 1 | 4/18/19 8:59 AM | 4/18/19 4:50 PM | 49 | 4/18/19 5:18 PM |
| 04/19/19 | 6 | 4/19/19 7:40 AM | 4/19/19 3:41 PM | 4 | | | 0 | | | 0 | |
| 04/20/19 | 7 | 4/20/19 12:39 PM | 4/20/19 12:39 PM | 1 | | | 0 | | | 0 | |
| 04/21/19 | 1 | | | 0 | | | 0 | | | 0 | 4/21/19 10:34 PM |
| 04/22/19 | 2 | 4/22/19 8:17 AM | 4/22/19 5:34 PM | 36 | 4/22/19 7:10 AM | 4/22/19 1:20 PM | 2 | 4/22/19 9:17 AM | 4/22/19 5:07 PM | 120 | 4/22/19 6:26 PM |
| 04/23/19 | 3 | 4/23/19 6:48 AM | 4/23/19 5:31 PM | 51 | 4/23/19 6:43 AM | 4/23/19 1:02 PM | 2 | 4/23/19 10:01 AM | 4/23/19 4:47 PM | 72 | 4/23/19 6:45 PM |
| 04/24/19 | 4 | 4/24/19 7:57 AM | 4/24/19 6:46 PM | 53 | | | 0 | | | 0 | 4/24/19 7:40 PM |
| 04/25/19 | 5 | 4/25/19 8:28 AM | 4/25/19 5:05 PM | 30 | 4/25/19 7:03 AM | 4/25/19 8:18 AM | 2 | 4/25/19 9:01 AM | 4/25/19 4:56 PM | 88 | 4/25/19 6:12 PM |
| 04/26/19 | 6 | 4/26/19 6:49 AM | 4/26/19 5:52 PM | 19 | | | 0 | | | 0 | 4/26/19 6:44 PM |
| 04/27/19 | 7 | | | 0 | | | 0 | | | 0 | 4/27/19 8:40 PM |
| 04/28/19 | 1 | | | 0 | | | 0 | | | 0 | 4/28/19 11:57 PM |
| 04/29/19 | 2 | 4/29/19 8:52 AM | 4/29/19 5:02 PM | 31 | | | 0 | | | 0 | 4/29/19 7:08 PM |
| 04/30/19 | 3 | 4/30/19 7:24 AM | 4/30/19 7:25 PM | 40 | 4/30/19 7:09 AM | 4/30/19 7:09 AM | 1 | 4/30/19 9:56 AM | 4/30/19 4:56 PM | 70 | 4/30/19 7:09 PM |
| 05/01/19 | 4 | 5/1/19 7:43 AM | 5/1/19 5:02 PM | 85 | | | 0 | | | 0 | 5/1/19 6:45 PM |
| 05/02/19 | 5 | 5/2/19 7:33 AM | 5/2/19 10:18 PM | 69 | 5/2/19 7:30 AM | 5/2/19 1:07 PM | 2 | 5/2/19 9:21 AM | 5/2/19 5:01 PM | 16 | 5/2/19 8:07 PM |
| 05/03/19 | 6 | 5/3/19 7:59 AM | 5/3/19 3:27 PM | 66 | | | 0 | | | 0 | 5/3/19 6:25 PM |
| 05/04/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 05/05/19 | 1 | | | 0 | | | 0 | | | 0 | 5/5/19 9:30 PM |
| 05/06/19 | 2 | 5/6/19 7:54 AM | 5/6/19 5:51 PM | 38 | 5/6/19 7:35 AM | 5/6/19 7:35 AM | 1 | 5/6/19 9:00 AM | 5/6/19 5:19 PM | 62 | 5/6/19 10:10 PM |
| 05/07/19 | 3 | 5/7/19 7:01 AM | 5/7/19 9:41 PM | 57 | | | 0 | | | 0 | 5/7/19 7:34 PM |
| 05/08/19 | 4 | 5/8/19 7:23 AM | 5/8/19 7:35 PM | 36 | | | 0 | | | 0 | 5/8/19 6:20 PM |
| 05/09/19 | 5 | 5/9/19 8:29 AM | 5/9/19 11:08 PM | 56 | 5/9/19 7:47 AM | 5/9/19 12:54 PM | 2 | 5/9/19 9:29 AM | 5/9/19 3:57 PM | 36 | 5/9/19 6:10 PM |
| 05/10/19 | 6 | 5/10/19 8:17 AM | 5/10/19 3:27 PM | 20 | | | 0 | | | 0 | 5/10/19 7:24 PM |
| 05/11/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 05/12/19 | 1 | | | 0 | | | 0 | | | 0 | 5/12/19 2:22 PM |
| 05/13/19 | 2 | 5/13/19 7:43 AM | 5/13/19 4:31 PM | 20 | | | 0 | | | 0 | 5/13/19 7:54 PM |
| 05/14/19 | 3 | 5/14/19 7:21 AM | 5/14/19 5:24 PM | 64 | 5/14/19 7:09 AM | 5/14/19 7:09 AM | 1 | 5/14/19 9:40 AM | 5/14/19 4:48 PM | 93 | 5/14/19 7:04 PM |
| 05/15/19 | 4 | 5/15/19 5:54 AM | 5/15/19 8:28 PM | 32 | | | 0 | | | 0 | 5/15/19 6:33 PM |
| 05/16/19 | 5 | 5/16/19 8:45 AM | 5/16/19 5:40 PM | 50 | | | 0 | 5/16/19 9:23 AM | 5/16/19 5:28 PM | 31 | 5/16/19 9:06 AM |
| 05/17/19 | 6 | 5/17/19 12:04 AM | 5/17/19 4:30 PM | 35 | | | 0 | | | 0 | 5/17/19 6:09 PM |
| 05/18/19 | 7 | | | 0 | | | 0 | | | 0 | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/19 | 5 | 4/18/19 5:18 PM | 1 | 4/18/19 6:23 AM | 4/18/19 7:16 PM | 105 | 12:53 | | | | 08:00 | 00:45 | 11:08 | | |
| 04/19/19 | 6 | | 0 | 4/19/19 7:40 AM | 4/19/19 3:41 PM | 4 | 08:00 | | | 1 | 00:00 | 00:00 | 07:00 | | |
| 04/20/19 | 7 | | 0 | 4/20/19 12:39 PM | 4/20/19 12:39 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 04/21/19 | 1 | 4/21/19 10:34 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 48:06 | |
| 04/22/19 | 2 | 4/22/19 6:26 PM | 1 | 4/22/19 7:10 AM | 4/22/19 5:34 PM | 158 | 10:23 | | | | 08:00 | 00:00 | 09:23 | | |
| 04/23/19 | 3 | 4/23/19 9:11 PM | 2 | 4/23/19 6:43 AM | 4/23/19 5:31 PM | 125 | 10:47 | | | | 08:00 | 00:00 | 09:47 | | |
| 04/24/19 | 4 | 4/24/19 11:38 PM | 2 | 4/24/19 7:57 AM | 4/24/19 6:46 PM | 53 | 10:49 | | | | 08:00 | 00:00 | 09:49 | | |
| 04/25/19 | 5 | 4/25/19 6:12 PM | 1 | 4/25/19 7:03 AM | 4/25/19 5:05 PM | 120 | 10:02 | | | | 08:00 | 00:00 | 09:02 | | |
| 04/26/19 | 6 | 4/26/19 6:44 PM | 1 | 4/26/19 6:49 AM | 4/26/19 5:52 PM | 19 | 11:03 | | | | 08:00 | 00:00 | 10:03 | | |
| 04/27/19 | 7 | 4/27/19 8:40 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 04/28/19 | 1 | 4/28/19 11:57 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 45:30 | |
| 04/29/19 | 2 | 4/29/19 7:08 PM | 1 | 4/29/19 8:52 AM | 4/29/19 5:02 PM | 31 | 08:09 | | | | 08:00 | 00:00 | 07:09 | | |
| 04/30/19 | 3 | 4/30/19 7:11 PM | 2 | 4/30/19 7:09 AM | 4/30/19 7:25 PM | 111 | 12:16 | | | | 08:00 | 00:45 | 10:31 | | |
| 05/01/19 | 4 | 5/1/19 10:59 PM | 2 | 5/1/19 7:43 AM | 5/1/19 5:02 PM | 85 | 09:19 | | | | 08:00 | 00:00 | 08:19 | | |
| 05/02/19 | 5 | 5/2/19 8:07 PM | 1 | 5/2/19 7:30 AM | 5/2/19 10:18 PM | 87 | 14:47 | | | | 08:00 | 00:45 | 13:02 | | |
| 05/03/19 | 6 | 5/3/19 6:25 PM | 1 | 5/3/19 7:59 AM | 5/3/19 3:27 PM | 66 | 07:28 | | | | 08:00 | 00:00 | 06:28 | | |
| 05/04/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 05/05/19 | 1 | 5/5/19 9:30 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 52:23 | |
| 05/06/19 | 2 | 5/6/19 10:10 PM | 1 | 5/6/19 7:35 AM | 5/6/19 5:51 PM | 101 | 10:15 | | | | 08:00 | 00:00 | 09:15 | | |
| 05/07/19 | 3 | 5/7/19 7:34 PM | 1 | 5/7/19 7:01 AM | 5/7/19 9:41 PM | 57 | 14:39 | | | | 08:00 | 00:45 | 12:54 | | |
| 05/08/19 | 4 | 5/8/19 10:31 PM | 3 | 5/8/19 7:23 AM | 5/8/19 7:35 PM | 36 | 12:12 | | | | 08:00 | 00:45 | 10:27 | | |
| 05/09/19 | 5 | 5/9/19 6:10 PM | 1 | 5/9/19 7:47 AM | 5/9/19 11:08 PM | 94 | 15:21 | | | | 08:00 | 00:45 | 13:36 | | |
| 05/10/19 | 6 | 5/10/19 7:24 PM | 1 | 5/10/19 8:17 AM | 5/10/19 3:27 PM | 20 | 07:09 | | | 1 | 00:00 | 00:00 | 06:09 | | |
| 05/11/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 05/12/19 | 1 | 5/12/19 8:57 PM | 3 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 52:28 | |
| 05/13/19 | 2 | 5/13/19 7:54 PM | 1 | 5/13/19 7:43 AM | 5/13/19 4:31 PM | 20 | 08:47 | | | 1 | 00:00 | 00:00 | 07:47 | | |
| 05/14/19 | 3 | 5/14/19 7:04 PM | 1 | 5/14/19 7:09 AM | 5/14/19 5:24 PM | 158 | 10:15 | | | | 08:00 | 00:00 | 09:15 | | |
| 05/15/19 | 4 | 5/15/19 10:38 PM | 3 | 5/15/19 5:54 AM | 5/15/19 8:28 PM | 32 | 14:34 | | | | 08:00 | 00:45 | 12:49 | | |
| 05/16/19 | 5 | 5/16/19 6:40 PM | 2 | 5/16/19 8:45 AM | 5/16/19 5:40 PM | 81 | 08:54 | | | | 08:00 | 00:45 | 07:09 | | |
| 05/17/19 | 6 | 5/17/19 6:09 PM | 1 | 5/17/19 12:04 AM | 5/17/19 4:30 PM | 35 | 16:26 | | | | 08:00 | 00:00 | 15:26 | | |
| 05/18/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/19 | 1 | | | 0 | | | 0 | | | 0 | 5/19/19 5:53 AM |
| 05/20/19 | 2 | 5/20/19 4:06 PM | 5/20/19 4:06 PM | 1 | | | 0 | | | 0 | 5/20/19 6:47 PM |
| 05/21/19 | 3 | 5/21/19 8:12 AM | 5/21/19 11:00 PM | 28 | | | 0 | | | 0 | 5/21/19 6:56 PM |
| 05/22/19 | 4 | 5/22/19 7:29 AM | 5/22/19 5:13 PM | 43 | | | 0 | | | 0 | 5/22/19 8:33 PM |
| 05/23/19 | 5 | 5/23/19 7:22 AM | 5/23/19 6:00 PM | 30 | 5/23/19 7:04 AM | 5/23/19 5:26 PM | 3 | 5/23/19 2:10 PM | 5/23/19 5:19 PM | 12 | 5/23/19 1:36 PM |
| 05/24/19 | 6 | 5/24/19 8:34 AM | 5/24/19 4:53 PM | 41 | | | 0 | | | 0 | 5/24/19 6:40 PM |
| 05/25/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 05/26/19 | 1 | | | 0 | | | 0 | | | 0 | 5/26/19 1:48 PM |
| 05/27/19 | 2 | | | 0 | | | 0 | | | 0 | |
| 05/28/19 | 3 | 5/28/19 7:32 AM | 5/28/19 7:46 PM | 34 | 5/28/19 7:21 AM | 5/28/19 12:21 PM | 2 | 5/28/19 9:15 AM | 5/28/19 4:28 PM | 79 | 5/28/19 9:01 PM |
| 05/29/19 | 4 | 5/29/19 8:34 AM | 5/29/19 6:01 PM | 42 | | | 0 | | | 0 | 5/29/19 7:44 PM |
| 05/30/19 | 5 | 5/30/19 9:59 AM | 5/30/19 11:42 PM | 76 | 5/30/19 7:10 AM | 5/30/19 7:10 AM | 1 | 5/30/19 9:23 AM | 5/30/19 4:29 PM | 21 | 5/30/19 6:23 PM |
| 05/31/19 | 6 | 5/31/19 8:18 AM | 5/31/19 6:45 PM | 40 | | | 0 | | | 0 | 5/31/19 5:54 PM |
| 06/01/19 | 7 | 6/1/19 9:25 AM | 6/1/19 9:25 AM | 1 | | | 0 | | | 0 | |
| 06/02/19 | 1 | | | 0 | | | 0 | | | 0 | 6/2/19 7:50 PM |
| 06/03/19 | 2 | 6/3/19 6:32 AM | 6/3/19 9:15 PM | 41 | 6/3/19 6:25 AM | 6/3/19 12:56 PM | 2 | 6/3/19 9:48 AM | 6/3/19 3:59 PM | 15 | 6/3/19 7:29 PM |
| 06/04/19 | 3 | 6/4/19 5:02 AM | 6/4/19 7:30 PM | 28 | 6/4/19 9:53 AM | 6/4/19 9:55 AM | 3 | 6/4/19 9:58 AM | 6/4/19 10:41 AM | 11 | 6/4/19 7:15 PM |
| 06/05/19 | 4 | 6/5/19 9:41 AM | 6/5/19 11:27 PM | 23 | | | 0 | | | 0 | 6/5/19 8:40 AM |
| 06/06/19 | 5 | 6/6/19 7:59 AM | 6/6/19 7:46 PM | 71 | | | 0 | | | 0 | 6/6/19 6:24 PM |
| 06/07/19 | 6 | 6/7/19 8:32 AM | 6/7/19 4:40 PM | 22 | | | 0 | | | 0 | 6/7/19 9:38 AM |
| 06/08/19 | 7 | 6/8/19 11:46 AM | 6/8/19 11:46 AM | 1 | | | 0 | | | 0 | |
| 06/09/19 | 1 | | | 0 | | | 0 | | | 0 | 6/9/19 8:10 PM |
| 06/10/19 | 2 | 6/10/19 8:29 AM | 6/10/19 5:14 PM | 32 | 6/10/19 7:40 AM | 6/10/19 11:52 AM | 2 | 6/10/19 9:23 AM | 6/10/19 5:08 PM | 96 | 6/10/19 1:06 PM |
| 06/11/19 | 3 | 6/11/19 6:44 AM | 6/11/19 4:45 PM | 63 | 6/11/19 6:31 AM | 6/11/19 6:31 AM | 1 | 6/11/19 9:42 AM | 6/11/19 4:41 PM | 60 | 6/11/19 6:39 PM |
| 06/12/19 | 4 | 6/12/19 7:58 AM | 6/12/19 5:27 PM | 31 | | | 0 | | | 0 | 6/12/19 8:02 PM |
| 06/13/19 | 5 | 6/13/19 8:05 AM | 6/13/19 8:22 PM | 43 | 6/13/19 7:14 AM | 6/13/19 9:33 AM | 3 | 6/13/19 10:16 AM | 6/13/19 5:22 PM | 26 | 6/13/19 2:31 AM |
| 06/14/19 | 6 | 6/14/19 9:39 AM | 6/14/19 6:29 PM | 25 | | | 0 | | | 0 | 6/14/19 8:25 PM |
| 06/15/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 06/16/19 | 1 | | | 0 | | | 0 | | | 0 | 6/16/19 10:32 PM |
| 06/17/19 | 2 | 6/17/19 8:19 AM | 6/17/19 4:51 PM | 34 | 6/17/19 7:20 AM | 6/17/19 11:24 AM | 2 | 6/17/19 9:24 AM | 6/17/19 5:04 PM | 69 | 6/17/19 7:44 PM |
| 06/18/19 | 3 | 6/18/19 7:39 AM | 6/18/19 5:40 PM | 49 | 6/18/19 7:35 AM | 6/18/19 7:35 AM | 1 | 6/18/19 9:30 AM | 6/18/19 4:59 PM | 18 | 6/18/19 6:27 PM |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/19 | 1 | 5/19/19 6:03 PM | 4 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 47:03 | |
| 05/20/19 | 2 | 5/20/19 6:47 PM | 1 | 5/20/19 4:06 PM | 5/20/19 4:06 PM | 1 | 00:00 | | 1 | | 08:00 | 00:00 | 08:00 | | |
| 05/21/19 | 3 | 5/21/19 6:56 PM | 1 | 5/21/19 8:12 AM | 5/21/19 11:00 PM | 28 | 14:48 | | 1 | | 08:00 | 00:45 | 13:48 | | |
| 05/22/19 | 4 | 5/22/19 11:48 PM | 2 | 5/22/19 7:29 AM | 5/22/19 5:13 PM | 43 | 09:44 | | 1 | | 08:00 | 00:00 | 08:44 | | |
| 05/23/19 | 5 | 5/23/19 9:25 PM | 2 | 5/23/19 7:04 AM | 5/23/19 6:00 PM | 45 | 10:55 | | | | 08:00 | 00:45 | 09:10 | | |
| 05/24/19 | 6 | 5/24/19 6:40 PM | 1 | 5/24/19 8:34 AM | 5/24/19 4:53 PM | 41 | 08:19 | | | | 08:00 | 00:45 | 07:19 | | |
| 05/25/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 05/26/19 | 1 | 5/26/19 7:51 PM | 3 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 43:20 | |
| 05/27/19 | 2 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 08:00 | 00:00 | | | |
| 05/28/19 | 3 | 5/28/19 9:01 PM | 1 | 5/28/19 7:21 AM | 5/28/19 7:46 PM | 115 | 12:25 | | | | 08:00 | 00:00 | 11:25 | | |
| 05/29/19 | 4 | 5/29/19 10:40 PM | 2 | 5/29/19 8:34 AM | 5/29/19 6:01 PM | 42 | 09:26 | | | | 08:00 | 00:00 | 08:26 | | |
| 05/30/19 | 5 | 5/30/19 6:23 PM | 1 | 5/30/19 7:10 AM | 5/30/19 11:42 PM | 98 | 16:31 | | | | 08:00 | 00:45 | 14:46 | | |
| 05/31/19 | 6 | 5/31/19 7:23 PM | 2 | 5/31/19 8:18 AM | 5/31/19 6:45 PM | 40 | 10:26 | | | | 08:00 | 00:45 | 08:41 | | |
| 06/01/19 | 7 | | 0 | 6/1/19 9:25 AM | 6/1/19 9:25 AM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 06/02/19 | 1 | 6/2/19 9:25 PM | 2 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 58:05 | |
| 06/03/19 | 2 | 6/3/19 7:29 PM | 1 | 6/3/19 6:25 AM | 6/3/19 9:15 PM | 58 | 14:49 | | | | 08:00 | 00:45 | 13:04 | | |
| 06/04/19 | 3 | 6/4/19 7:15 PM | 1 | 6/4/19 5:02 PM | 6/4/19 7:30 PM | 42 | 14:27 | | 1 | | 08:00 | 00:45 | 13:27 | | |
| 06/05/19 | 4 | 6/5/19 11:41 PM | 3 | 6/5/19 9:41 AM | 6/5/19 11:27 PM | 23 | 13:46 | | 1 | | 08:00 | 00:45 | 12:46 | | |
| 06/06/19 | 5 | 6/6/19 8:53 PM | 4 | 6/6/19 7:59 AM | 6/6/19 7:46 PM | 71 | 11:47 | | 1 | | 08:00 | 00:45 | 10:47 | | |
| 06/07/19 | 6 | 6/7/19 7:41 PM | 4 | 6/7/19 8:32 AM | 6/7/19 4:40 PM | 22 | 08:07 | | 1 | | 08:00 | 00:45 | 08:00 | | |
| 06/08/19 | 7 | | 0 | 6/8/19 11:46 AM | 6/8/19 11:46 AM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | | |
| 06/09/19 | 1 | 6/9/19 9:39 PM | 2 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 44:45 | |
| 06/10/19 | 2 | 6/10/19 6:09 PM | 2 | 6/10/19 7:40 AM | 6/10/19 5:14 PM | 130 | 09:33 | | | | 08:00 | 00:45 | 07:48 | | |
| 06/11/19 | 3 | 6/11/19 6:39 PM | 1 | 6/11/19 6:31 AM | 6/11/19 4:45 PM | 124 | 10:14 | | | | 08:00 | 00:45 | 09:14 | | |
| 06/12/19 | 4 | 6/12/19 8:02 PM | 1 | 6/12/19 7:58 AM | 6/12/19 5:27 PM | 31 | 09:28 | | | | 08:00 | 00:00 | 08:28 | | |
| 06/13/19 | 5 | 6/13/19 7:22 PM | 2 | 6/13/19 7:14 AM | 6/13/19 8:22 PM | 72 | 13:08 | | | | 08:00 | 00:45 | 11:23 | | |
| 06/14/19 | 6 | 6/14/19 8:25 PM | 1 | 6/14/19 9:39 AM | 6/14/19 6:29 PM | 25 | 08:50 | | | | 08:00 | 00:00 | 07:50 | | |
| 06/15/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 06/16/19 | 1 | 6/16/19 10:32 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 47:35 | 51.2 |
| 06/17/19 | 2 | 6/17/19 7:44 PM | 1 | 6/17/19 7:20 AM | 6/17/19 5:04 PM | 105 | 09:44 | | | | 08:00 | 00:00 | 08:44 | | |
| 06/18/19 | 3 | 6/18/19 6:27 PM | 1 | 6/18/19 7:35 AM | 6/18/19 5:40 PM | 68 | 10:05 | | | | 08:00 | 00:00 | 09:05 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/19 | 4 | 6/19/19 7:20 AM | 6/19/19 7:14 PM | 56 | | | 0 | | | 0 | 6/19/19 7:04 PM |
| 06/20/19 | 5 | 6/20/19 8:32 AM | 6/20/19 7:28 PM | 59 | 6/20/19 7:26 AM | 6/20/19 7:26 AM | 1 | 6/20/19 10:57 AM | 6/20/19 3:59 PM | 25 | 6/20/19 7:08 PM |
| 06/21/19 | 6 | 6/21/19 7:16 AM | 6/21/19 5:37 PM | 30 | | | 0 | | | 0 | 6/21/19 6:38 PM |
| 06/22/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 06/23/19 | 1 | | | 0 | | | 0 | | | 0 | |
| 06/24/19 | 2 | 6/24/19 7:52 AM | 6/24/19 5:13 PM | 44 | 6/24/19 7:29 AM | 6/24/19 7:29 AM | 1 | 6/24/19 9:30 AM | 6/24/19 5:06 PM | 45 | 6/24/19 7:19 PM |
| 06/25/19 | 3 | 6/25/19 6:51 AM | 6/25/19 6:10 PM | 48 | | | 0 | | | 0 | 6/25/19 6:58 PM |
| 06/26/19 | 4 | 6/26/19 7:24 AM | 6/26/19 4:09 PM | 46 | | | 0 | | | 0 | 6/26/19 6:28 PM |
| 06/27/19 | 5 | 6/27/19 8:06 AM | 6/27/19 9:46 PM | 65 | 6/27/19 7:25 AM | 6/27/19 7:25 AM | 1 | 6/27/19 10:21 AM | 6/27/19 4:26 PM | 17 | 6/27/19 6:25 PM |
| 06/28/19 | 6 | 6/28/19 9:36 AM | 6/28/19 5:02 PM | 24 | | | 0 | | | 0 | 6/28/19 5:57 PM |
| 06/29/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 06/30/19 | 1 | | | 0 | | | 0 | | | 0 | 6/30/19 6:48 PM |
| 07/01/19 | 2 | 7/1/19 7:19 AM | 7/1/19 7:30 PM | 43 | 7/1/19 7:10 AM | 7/1/19 7:10 AM | 1 | 7/1/19 9:14 AM | 7/1/19 4:54 PM | 97 | 7/1/19 8:44 PM |
| 07/02/19 | 3 | 7/2/19 6:23 AM | 7/2/19 4:58 PM | 52 | 7/2/19 6:19 AM | 7/2/19 6:19 AM | 1 | 7/2/19 9:27 AM | 7/2/19 4:29 PM | 65 | 7/2/19 6:59 PM |
| 07/03/19 | 4 | 7/3/19 8:15 AM | 7/3/19 3:58 PM | 18 | | | 0 | | | 0 | 7/3/19 5:00 PM |
| 07/04/19 | 5 | | | 0 | | | 0 | | | 0 | 7/4/19 8:30 PM |
| 07/05/19 | 6 | 7/5/19 8:56 AM | 7/5/19 4:28 PM | 16 | | | 0 | | | 0 | 7/5/19 5:59 PM |
| 07/06/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 07/07/19 | 1 | | | 0 | | | 0 | | | 0 | 7/7/19 10:18 PM |
| 07/08/19 | 2 | 7/8/19 7:45 AM | 7/8/19 5:57 PM | 48 | 7/8/19 7:35 AM | 7/8/19 10:01 AM | 2 | 7/8/19 1:30 PM | 7/8/19 5:21 PM | 65 | 7/8/19 6:02 PM |
| 07/09/19 | 3 | 7/9/19 8:23 AM | 7/9/19 7:41 PM | 45 | 7/9/19 7:24 AM | 7/9/19 1:33 PM | 2 | 7/9/19 10:23 AM | 7/9/19 4:51 PM | 50 | 7/9/19 6:32 PM |
| 07/10/19 | 4 | 7/10/19 7:31 AM | 7/10/19 4:32 PM | 58 | | | 0 | | | 0 | 7/10/19 6:18 PM |
| 07/11/19 | 5 | 7/11/19 7:44 AM | 7/11/19 9:43 PM | 48 | 7/11/19 7:28 AM | 7/11/19 5:03 PM | 6 | 7/11/19 9:31 AM | 7/11/19 5:02 PM | 29 | 7/11/19 1:03 AM |
| 07/12/19 | 6 | 7/12/19 6:43 AM | 7/12/19 5:02 PM | 43 | | | 0 | | | 0 | 7/12/19 2:46 PM |
| 07/13/19 | 7 | | | 0 | | | 0 | | | 0 | 7/13/19 2:32 PM |
| 07/14/19 | 1 | 7/14/19 4:21 PM | 7/14/19 4:26 PM | 2 | | | 0 | | | 0 | 7/14/19 11:39 PM |
| 07/15/19 | 2 | 7/15/19 8:18 AM | 7/15/19 4:15 PM | 19 | 7/15/19 7:15 AM | 7/15/19 12:53 PM | 2 | 7/15/19 10:58 AM | 7/15/19 11:42 AM | 4 | 7/15/19 6:09 PM |
| 07/16/19 | 3 | 7/16/19 7:47 AM | 7/16/19 3:43 PM | 25 | 7/16/19 7:22 AM | 7/16/19 1:32 PM | 2 | 7/16/19 9:38 AM | 7/16/19 2:56 PM | 8 | 7/16/19 6:35 PM |
| 07/17/19 | 4 | 7/17/19 8:51 AM | 7/17/19 3:40 PM | 24 | | | 0 | | | 0 | 7/17/19 7:47 PM |
| 07/18/19 | 5 | 7/18/19 8:48 AM | 7/18/19 1:37 PM | 12 | | | 0 | | | 0 | 7/18/19 12:36 AM |
| 07/19/19 | 6 | 7/19/19 8:32 AM | 7/19/19 3:02 PM | 20 | | | 0 | 7/19/19 8:45 AM | 7/19/19 12:50 PM | 5 | 7/19/19 5:50 PM |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/19 | 4 | 6/19/19 11:09 PM | 2 | 6/19/19 7:20 AM | 6/19/19 7:14 PM | 56 | 11:53 | | | | 08:00 | 00:45 | 10:08 | | |
| 06/20/19 | 5 | 6/20/19 7:08 PM | 1 | 6/20/19 7:26 AM | 6/20/19 7:28 PM | 85 | 12:01 | | | | 08:00 | 00:45 | 10:16 | | |
| 06/21/19 | 6 | 6/21/19 6:40 PM | 2 | 6/21/19 7:16 AM | 6/21/19 5:37 PM | 30 | 10:20 | | | | 08:00 | 00:00 | 09:20 | | |
| 06/22/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 06/23/19 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 45:48 | 51.2 |
| 06/24/19 | 2 | 6/24/19 7:19 PM | 1 | 6/24/19 7:29 AM | 6/24/19 5:13 PM | 90 | 09:43 | | | | 08:00 | 00:00 | 08:43 | | |
| 06/25/19 | 3 | 6/25/19 6:58 PM | 1 | 6/25/19 6:51 AM | 6/25/19 6:10 PM | 48 | 11:18 | | | | 08:00 | 00:00 | 10:18 | | |
| 06/26/19 | 4 | 6/26/19 11:38 PM | 3 | 6/26/19 7:24 AM | 6/26/19 4:09 PM | 46 | 08:44 | | | | 08:00 | 00:00 | 07:44 | | |
| 06/27/19 | 5 | 6/27/19 6:25 PM | 1 | 6/27/19 7:25 AM | 6/27/19 9:46 PM | 83 | 14:20 | | | | 08:00 | 00:45 | 12:35 | | |
| 06/28/19 | 6 | 6/28/19 5:57 PM | 1 | 6/28/19 9:36 AM | 6/28/19 5:02 PM | 24 | 07:26 | | | | 08:00 | 00:00 | 06:26 | | |
| 06/29/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 06/30/19 | 1 | 6/30/19 11:44 PM | 2 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 34:14 | 40.96 |
| 07/01/19 | 2 | 7/1/19 8:44 PM | 1 | 7/1/19 7:10 AM | 7/1/19 7:30 PM | 141 | 12:20 | | | | 08:00 | 00:00 | 11:20 | | |
| 07/02/19 | 3 | 7/2/19 6:59 PM | 1 | 7/2/19 6:19 AM | 7/2/19 4:58 PM | 118 | 10:39 | | | | 08:00 | 00:00 | 09:39 | | |
| 07/03/19 | 4 | 7/3/19 5:00 PM | 1 | 7/3/19 8:15 AM | 7/3/19 3:58 PM | 18 | 07:42 | | | | 08:00 | 00:00 | 06:42 | | |
| 07/04/19 | 5 | 7/4/19 8:30 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 07/05/19 | 6 | 7/5/19 5:59 PM | 1 | 7/5/19 8:56 AM | 7/5/19 4:28 PM | 16 | 07:31 | | | | 08:00 | 00:00 | 06:31 | | |
| 07/06/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 07/07/19 | 1 | 7/7/19 10:18 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 48:58 | 51.2 |
| 07/08/19 | 2 | 7/8/19 6:02 PM | 1 | 7/8/19 7:35 AM | 7/8/19 5:57 PM | 115 | 10:22 | | | | 08:00 | 00:00 | 09:22 | | |
| 07/09/19 | 3 | 7/9/19 6:32 PM | 1 | 7/9/19 7:24 AM | 7/9/19 7:41 PM | 97 | 12:17 | | | | 08:00 | 00:45 | 10:32 | | |
| 07/10/19 | 4 | 7/10/19 6:18 PM | 1 | 7/10/19 7:31 AM | 7/10/19 4:32 PM | 58 | 09:01 | | | | 08:00 | 00:00 | 08:01 | | |
| 07/11/19 | 5 | 7/11/19 6:05 PM | 2 | 7/11/19 7:28 AM | 7/11/19 9:43 PM | 83 | 14:14 | | | | 08:00 | 00:45 | 12:29 | | |
| 07/12/19 | 6 | 7/12/19 6:42 PM | 3 | 7/12/19 6:43 AM | 7/12/19 5:02 PM | 43 | 10:18 | | | | 08:00 | 00:45 | 08:33 | | |
| 07/13/19 | 7 | 7/13/19 2:32 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 07/14/19 | 1 | 7/14/19 11:39 PM | 1 | 7/14/19 4:21 PM | 7/14/19 4:26 PM | 2 | 00:04 | | | | 00:00 | 00:00 | 00:00 | 29:44 | 51.2 |
| 07/15/19 | 2 | 7/15/19 6:09 PM | 1 | 7/15/19 7:15 AM | 7/15/19 4:15 PM | 25 | 09:00 | | | | 08:00 | 00:00 | 08:00 | | |
| 07/16/19 | 3 | 7/16/19 6:35 PM | 1 | 7/16/19 7:22 AM | 7/16/19 3:43 PM | 35 | 08:20 | | | | 08:00 | 00:00 | 07:20 | | |
| 07/17/19 | 4 | 7/17/19 7:47 PM | 1 | 7/17/19 8:51 AM | 7/17/19 3:40 PM | 24 | 06:49 | | | | 08:00 | 00:00 | 05:49 | | |
| 07/18/19 | 5 | 7/18/19 7:05 PM | 2 | 7/18/19 8:48 AM | 7/18/19 1:37 PM | 12 | 04:48 | | | | 08:00 | 00:45 | 03:03 | | |
| 07/19/19 | 6 | 7/19/19 7:04 PM | 2 | 7/19/19 8:32 AM | 7/19/19 3:02 PM | 25 | 06:30 | | | | 08:00 | 00:00 | 05:30 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 07/21/19 | 1 | | | 0 | | | 0 | | | 0 | 7/21/19 11:07 PM |
| 07/22/19 | 2 | 7/22/19 7:36 AM | 7/22/19 10:39 PM | 45 | 7/22/19 7:27 AM | 7/22/19 11:51 AM | 3 | 7/22/19 10:39 AM | 7/22/19 5:03 PM | 22 | 7/22/19 7:14 PM |
| 07/23/19 | 3 | 7/23/19 8:17 AM | 7/23/19 10:07 PM | 72 | 7/23/19 7:20 AM | 7/23/19 2:01 PM | 2 | 7/23/19 9:49 AM | 7/23/19 5:29 PM | 92 | 7/23/19 7:05 PM |
| 07/24/19 | 4 | 7/24/19 7:42 AM | 7/24/19 5:10 PM | 43 | | | 0 | | | 0 | 7/24/19 7:03 PM |
| 07/25/19 | 5 | 7/25/19 7:12 AM | 7/25/19 6:18 PM | 33 | 7/25/19 7:06 AM | 7/25/19 3:49 PM | 3 | 7/25/19 11:26 AM | 7/25/19 3:09 PM | 12 | 7/25/19 6:46 PM |
| 07/26/19 | 6 | 7/26/19 8:46 AM | 7/26/19 8:51 PM | 27 | | | 0 | | | 0 | 7/26/19 7:30 PM |
| 07/27/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 07/28/19 | 1 | | | 0 | | | 0 | | | 0 | 7/28/19 9:46 AM |
| 07/29/19 | 2 | 7/29/19 7:42 AM | 7/29/19 6:00 PM | 22 | | | 0 | | | 0 | 7/29/19 6:48 PM |
| 07/30/19 | 3 | 7/30/19 7:24 AM | 7/30/19 7:32 PM | 75 | 7/30/19 7:08 AM | 7/30/19 7:08 AM | 1 | 7/30/19 11:10 AM | 7/30/19 4:41 PM | 52 | 7/30/19 7:00 PM |
| 07/31/19 | 4 | 7/31/19 5:35 AM | 7/31/19 8:29 PM | 52 | | | 0 | | | 0 | 7/31/19 8:22 PM |
| 08/01/19 | 5 | 8/1/19 7:39 AM | 8/1/19 7:41 PM | 14 | 8/1/19 7:11 AM | 8/1/19 7:11 AM | 1 | 8/1/19 9:17 AM | 8/1/19 12:37 PM | 59 | 8/1/19 7:08 PM |
| 08/02/19 | 6 | 8/2/19 8:25 AM | 8/2/19 5:47 PM | 37 | | | 0 | | | 0 | 8/2/19 7:58 PM |
| 08/03/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 08/04/19 | 1 | | | 0 | | | 0 | | | 0 | 8/4/19 10:21 PM |
| 08/05/19 | 2 | 8/5/19 8:00 AM | 8/5/19 5:41 PM | 78 | 8/5/19 7:29 AM | 8/5/19 7:29 AM | 1 | 8/5/19 9:46 AM | 8/5/19 5:22 PM | 59 | 8/5/19 6:49 PM |
| 08/06/19 | 3 | 8/6/19 7:16 AM | 8/6/19 4:48 PM | 55 | 8/6/19 7:13 AM | 8/6/19 1:34 PM | 2 | 8/6/19 10:03 AM | 8/6/19 4:51 PM | 43 | 8/6/19 7:20 PM |
| 08/07/19 | 4 | 8/7/19 6:41 AM | 8/7/19 3:25 PM | 58 | | | 0 | | | 0 | 8/7/19 6:36 PM |
| 08/08/19 | 5 | 8/8/19 8:36 AM | 8/8/19 6:55 PM | 60 | | | 0 | | | 0 | 8/8/19 7:02 PM |
| 08/09/19 | 6 | 8/9/19 8:22 AM | 8/9/19 3:49 PM | 10 | | | 0 | | | 0 | 8/9/19 7:04 PM |
| 08/10/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 08/11/19 | 1 | | | 0 | | | 0 | | | 0 | 8/11/19 10:56 PM |
| 08/12/19 | 2 | 8/12/19 1:34 PM | 8/12/19 3:42 PM | 2 | | | 0 | | | 0 | 8/12/19 8:59 PM |
| 08/13/19 | 3 | 8/13/19 6:51 AM | 8/13/19 6:54 PM | 58 | 8/13/19 8:43 AM | 8/13/19 8:43 AM | 1 | 8/13/19 8:59 AM | 8/13/19 4:56 PM | 11 | 8/13/19 6:43 PM |
| 08/14/19 | 4 | 8/14/19 7:56 AM | 8/14/19 6:55 PM | 26 | | | 0 | | | 0 | 8/14/19 6:32 PM |
| 08/15/19 | 5 | 8/15/19 8:02 AM | 8/15/19 7:21 PM | 56 | 8/15/19 7:29 AM | 8/15/19 1:37 PM | 3 | 8/15/19 10:12 AM | 8/15/19 4:41 PM | 45 | 8/15/19 6:33 PM |
| 08/16/19 | 6 | 8/16/19 8:48 AM | 8/16/19 4:23 PM | 23 | | | 0 | | | 0 | 8/16/19 6:34 PM |
| 08/17/19 | 7 | | | 0 | | | 0 | | | 0 | 8/17/19 3:00 PM |
| 08/18/19 | 1 | 8/18/19 10:50 PM | 8/18/19 10:52 PM | 2 | | | 0 | | | 0 | 8/18/19 6:19 PM |
| 08/19/19 | 2 | 8/19/19 7:56 AM | 8/19/19 4:37 PM | 40 | | | 0 | 8/19/19 10:19 AM | 8/19/19 3:50 PM | 62 | 8/19/19 7:17 PM |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 07/21/19 | 1 | 7/21/19 11:07 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 55:28 | 51.2 |
| 07/22/19 | 2 | 7/22/19 7:14 PM | 1 | 7/22/19 7:27 PM | 7/22/19 10:39 PM | 70 | 15:11 | | | | 08:00 | 00:45 | 13:26 | | |
| 07/23/19 | 3 | 7/23/19 7:05 PM | 1 | 7/23/19 7:20 PM | 7/23/19 10:07 PM | 166 | 14:47 | | | | 08:00 | 00:45 | 13:02 | | |
| 07/24/19 | 4 | 7/24/19 9:12 PM | 3 | 7/24/19 7:42 AM | 7/24/19 5:10 PM | 43 | 09:27 | | | | 08:00 | 00:00 | 08:27 | | |
| 07/25/19 | 5 | 7/25/19 6:46 PM | 1 | 7/25/19 7:06 AM | 7/25/19 6:18 PM | 48 | 11:12 | | | | 08:00 | 00:00 | 10:12 | | |
| 07/26/19 | 6 | 7/26/19 8:34 PM | 3 | 7/26/19 8:46 AM | 7/26/19 8:51 PM | 27 | 12:04 | | | | 08:00 | 00:45 | 10:19 | | |
| 07/27/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 07/28/19 | 1 | 7/28/19 9:32 PM | 2 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 52:14 | 51.2 |
| 07/29/19 | 2 | 7/29/19 6:48 PM | 1 | 7/29/19 7:42 AM | 7/29/19 6:00 PM | 22 | 10:18 | | | | 08:00 | 00:00 | 09:18 | | |
| 07/30/19 | 3 | 7/30/19 7:00 PM | 1 | 7/30/19 7:08 AM | 7/30/19 7:32 PM | 128 | 12:24 | | | | 08:00 | 00:45 | 10:39 | | |
| 07/31/19 | 4 | 7/31/19 10:44 PM | 3 | 7/31/19 5:35 AM | 7/31/19 8:29 PM | 52 | 14:54 | | | | 08:00 | 00:45 | 13:09 | | |
| 08/01/19 | 5 | 8/1/19 7:08 PM | 1 | 8/1/19 7:11 AM | 8/1/19 7:41 PM | 74 | 12:30 | | | | 08:00 | 00:45 | 10:45 | | |
| 08/02/19 | 6 | 8/2/19 7:58 PM | 1 | 8/2/19 8:25 AM | 8/2/19 5:47 PM | 37 | 09:21 | | | | 08:00 | 00:00 | 08:21 | | |
| 08/03/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 08/04/19 | 1 | 8/4/19 10:21 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 41:20 | 51.2 |
| 08/05/19 | 2 | 8/5/19 6:49 PM | 1 | 8/5/19 7:29 AM | 8/5/19 5:41 PM | 138 | 10:12 | | | | 08:00 | 00:00 | 09:12 | | |
| 08/06/19 | 3 | 8/6/19 7:20 PM | 1 | 8/6/19 7:13 AM | 8/6/19 4:51 PM | 100 | 09:37 | | | | 08:00 | 00:00 | 08:37 | | |
| 08/07/19 | 4 | 8/7/19 11:49 PM | 3 | 8/7/19 6:41 AM | 8/7/19 3:25 PM | 58 | 08:44 | | | | 08:00 | 00:00 | 07:44 | | |
| 08/08/19 | 5 | 8/8/19 7:02 PM | 1 | 8/8/19 8:36 AM | 8/8/19 6:55 PM | 60 | 10:19 | | | 1 | 00:00 | 00:00 | 09:19 | | |
| 08/09/19 | 6 | 8/9/19 7:04 PM | 1 | 8/9/19 8:22 AM | 8/9/19 3:49 PM | 10 | 07:26 | | | 1 | 00:00 | 00:00 | 06:26 | | |
| 08/10/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 08/11/19 | 1 | 8/11/19 10:56 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | 37:21 | 51.2 |
| 08/12/19 | 2 | 8/12/19 8:59 PM | 1 | 8/12/19 1:34 PM | 8/12/19 3:42 PM | 2 | 02:08 | | | 1 | 00:00 | 00:00 | 01:08 | | |
| 08/13/19 | 3 | 8/13/19 6:43 PM | 1 | 8/13/19 6:51 AM | 8/13/19 6:54 PM | 70 | 12:02 | | | | 08:00 | 00:45 | 10:17 | | |
| 08/14/19 | 4 | 8/14/19 7:55 PM | 2 | 8/14/19 7:56 AM | 8/14/19 6:55 PM | 26 | 10:59 | | | | 08:00 | 00:45 | 09:14 | | |
| 08/15/19 | 5 | 8/15/19 6:33 PM | 1 | 8/15/19 7:29 AM | 8/15/19 7:21 PM | 104 | 11:51 | | | | 08:00 | 00:45 | 10:06 | | |
| 08/16/19 | 6 | 8/16/19 6:34 PM | 1 | 8/16/19 8:48 AM | 8/16/19 4:23 PM | 23 | 07:35 | | | | 08:00 | 00:00 | 06:35 | | |
| 08/17/19 | 7 | 8/17/19 3:00 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 08/18/19 | 1 | 8/18/19 6:19 PM | 1 | 8/18/19 10:50 PM | 8/18/19 10:52 PM | 2 | 00:01 | | | | 00:00 | 00:45 | | 51:01 | 51.2 |
| 08/19/19 | 2 | 8/19/19 7:17 PM | 1 | 8/19/19 7:56 AM | 8/19/19 4:37 PM | 102 | 08:41 | | | | 08:00 | 00:00 | 07:41 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/20/19 | 3 | 8/20/19 7:04 AM | 8/20/19 7:01 PM | 57 | 8/20/19 6:59 AM | 8/20/19 11:18 AM | 2 | 8/20/19 9:15 AM | 8/20/19 4:40 PM | 30 | 8/20/19 6:34 PM |
| 08/21/19 | 4 | 8/21/19 6:22 AM | 8/21/19 7:04 PM | 60 | | | 0 | 8/21/19 2:48 PM | 8/21/19 2:48 PM | 1 | 8/21/19 8:15 PM |
| 08/22/19 | 5 | 8/22/19 7:25 AM | 8/22/19 5:39 PM | 40 | 8/22/19 7:12 AM | 8/22/19 12:48 PM | 2 | 8/22/19 10:28 AM | 8/22/19 3:59 PM | 27 | 8/22/19 9:02 PM |
| 08/23/19 | 6 | 8/23/19 7:58 AM | 8/23/19 9:38 PM | 61 | | | 0 | | | 0 | 8/23/19 6:34 PM |
| 08/24/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 08/25/19 | 1 | | | 0 | | | 0 | | | 0 | 8/25/19 7:21 PM |
| 08/26/19 | 2 | 8/26/19 7:11 AM | 8/26/19 5:31 PM | 47 | 8/26/19 6:59 AM | 8/26/19 6:59 AM | 1 | 8/26/19 10:10 AM | 8/26/19 5:17 PM | 52 | 8/26/19 7:04 PM |
| 08/27/19 | 3 | 8/27/19 7:16 AM | 8/27/19 5:47 PM | 49 | 8/27/19 6:53 AM | 8/27/19 2:51 PM | 3 | 8/27/19 8:50 AM | 8/27/19 2:56 PM | 35 | |
| 08/28/19 | 4 | 8/28/19 7:25 AM | 8/28/19 6:11 PM | 46 | | | 0 | | | 0 | 8/28/19 6:33 PM |
| 08/29/19 | 5 | 8/29/19 7:20 AM | 8/29/19 6:33 PM | 34 | 8/29/19 7:10 AM | 8/29/19 8:30 AM | 2 | 8/29/19 9:13 AM | 8/29/19 3:06 PM | 28 | 8/29/19 8:04 PM |
| 08/30/19 | 6 | 8/30/19 9:05 AM | 8/30/19 6:42 PM | 42 | | | 0 | | | 0 | 8/30/19 7:04 PM |
| 08/31/19 | 7 | | | 0 | | | 0 | | | 0 | 8/31/19 11:41 AM |
| 09/01/19 | 1 | | | 0 | | | 0 | | | 0 | 9/1/19 9:02 PM |
| 09/02/19 | 2 | | | 0 | | | 0 | | | 0 | |
| 09/03/19 | 3 | 9/3/19 7:31 AM | 9/3/19 5:12 PM | 46 | 9/3/19 7:05 AM | 9/3/19 12:18 PM | 2 | | | 0 | 9/3/19 6:38 PM |
| 09/04/19 | 4 | 9/4/19 9:16 AM | 9/4/19 5:09 PM | 61 | | | 0 | | | 0 | 9/4/19 10:41 PM |
| 09/05/19 | 5 | 9/5/19 8:26 AM | 9/5/19 5:52 PM | 31 | | | 0 | | | 0 | 9/5/19 10:05 PM |
| 09/06/19 | 6 | 9/6/19 8:16 AM | 9/6/19 2:18 PM | 45 | | | 0 | | | 0 | 9/6/19 5:27 PM |
| 09/07/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 09/08/19 | 1 | 9/8/19 12:56 PM | 9/8/19 12:56 PM | 1 | | | 0 | | | 0 | 9/8/19 9:54 PM |
| 09/09/19 | 2 | 9/9/19 7:49 AM | 9/9/19 5:49 PM | 45 | 9/9/19 7:11 AM | 9/9/19 10:36 AM | 2 | | | 0 | |
| 09/10/19 | 3 | 9/10/19 7:14 AM | 9/10/19 4:09 PM | 73 | 9/10/19 7:09 AM | 9/10/19 11:55 AM | 2 | | | 0 | 9/10/19 6:31 PM |
| 09/11/19 | 4 | 9/11/19 5:16 AM | 9/11/19 7:47 PM | 45 | | | 0 | | | 0 | 9/11/19 7:02 PM |
| 09/12/19 | 5 | 9/12/19 8:02 AM | 9/12/19 8:51 PM | 38 | 9/12/19 7:53 AM | 9/12/19 2:32 PM | 3 | | | 0 | 9/12/19 8:04 PM |
| 09/13/19 | 6 | 9/13/19 8:30 AM | 9/13/19 3:52 PM | 22 | | | 0 | | | 0 | 9/13/19 5:39 PM |
| 09/14/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 09/15/19 | 1 | | | 0 | | | 0 | | | 0 | 9/15/19 2:53 PM |
| 09/16/19 | 2 | 9/16/19 7:47 AM | 9/16/19 5:14 PM | 45 | 9/16/19 7:09 AM | 9/16/19 3:13 PM | 4 | | | 0 | 9/16/19 6:04 PM |
| 09/17/19 | 3 | 9/17/19 7:28 AM | 9/17/19 5:37 PM | 60 | 9/17/19 7:25 AM | 9/17/19 11:15 AM | 2 | | | 0 | 9/17/19 6:53 PM |
| 09/18/19 | 4 | 9/18/19 6:51 AM | 9/18/19 5:42 PM | 87 | | | 0 | | | 0 | 9/18/19 7:39 PM |
| 09/19/19 | 5 | 9/19/19 7:01 AM | 9/19/19 5:10 PM | 27 | 9/19/19 6:42 AM | 9/19/19 1:24 PM | 3 | | | 0 | 9/19/19 6:30 PM |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/20/19 | 3 | 8/20/19 10:35 PM | 2 | 8/20/19 6:59 AM | 8/20/19 7:01 PM | 89 | 12:01 | | | | 08:00 | 00:45 | 10:16 | | |
| 08/21/19 | 4 | 8/21/19 8:15 PM | 1 | 8/21/19 6:22 AM | 8/21/19 7:04 PM | 61 | 12:42 | | | | 08:00 | 00:00 | 11:42 | | |
| 08/22/19 | 5 | 8/22/19 9:02 PM | 1 | 8/22/19 7:12 AM | 8/22/19 5:39 PM | 69 | 10:26 | | | | 08:00 | 00:00 | 09:26 | | |
| 08/23/19 | 6 | 8/23/19 6:34 PM | 1 | 8/23/19 7:58 AM | 8/23/19 9:38 PM | 61 | 13:39 | | | | 08:00 | 00:45 | 11:54 | | |
| 08/24/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 08/25/19 | 1 | 8/25/19 7:21 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 48:11 | 51.2 |
| 08/26/19 | 2 | 8/26/19 7:04 PM | 1 | 8/26/19 6:59 AM | 8/26/19 5:31 PM | 100 | 10:31 | | | | 08:00 | 00:00 | 09:31 | | |
| 08/27/19 | 3 | | 0 | 8/27/19 6:53 AM | 8/27/19 5:47 PM | 87 | 10:53 | | | | 08:00 | 00:00 | 09:53 | | |
| 08/28/19 | 4 | 8/28/19 11:28 PM | 2 | 8/28/19 7:25 AM | 8/28/19 6:11 PM | 46 | 10:45 | | | | 08:00 | 00:00 | 09:45 | | |
| 08/29/19 | 5 | 8/29/19 8:04 PM | 1 | 8/29/19 7:10 AM | 8/29/19 6:33 PM | 64 | 11:23 | | | | 08:00 | 00:00 | 10:23 | | |
| 08/30/19 | 6 | 8/30/19 7:04 PM | 1 | 8/30/19 9:05 AM | 8/30/19 6:42 PM | 42 | 09:36 | | | | 08:00 | 00:00 | 08:36 | | |
| 08/31/19 | 7 | 8/31/19 11:41 AM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 09/01/19 | 1 | 9/1/19 9:02 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 29:28 | 40.96 |
| 09/02/19 | 2 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | 1 | 00:00 | 00:00 | | | |
| 09/03/19 | 3 | 9/3/19 6:38 PM | 1 | 9/3/19 7:05 AM | 9/3/19 5:12 PM | 48 | 10:07 | | | | 08:00 | 00:00 | 09:07 | | |
| 09/04/19 | 4 | 9/4/19 10:41 PM | 1 | 9/4/19 9:16 AM | 9/4/19 5:09 PM | 61 | 07:53 | | | | 08:00 | 00:00 | 06:53 | | |
| 09/05/19 | 5 | 9/5/19 10:05 PM | 1 | 9/5/19 8:26 AM | 9/5/19 5:52 PM | 31 | 09:25 | | | | 08:00 | 00:00 | 08:25 | | |
| 09/06/19 | 6 | 9/6/19 7:56 PM | 3 | 9/6/19 8:16 AM | 9/6/19 2:18 PM | 45 | 06:01 | | | | 08:00 | 00:00 | 05:01 | | |
| 09/07/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 09/08/19 | 1 | 9/8/19 9:54 PM | 1 | 9/8/19 12:56 PM | 9/8/19 12:56 PM | 1 | 00:00 | | | | 00:00 | 00:00 | 00:00 | 48:00 | 51.2 |
| 09/09/19 | 2 | | 0 | 9/9/19 7:11 AM | 9/9/19 5:49 PM | 47 | 10:38 | | | | 08:00 | 00:00 | 09:38 | | |
| 09/10/19 | 3 | 9/10/19 6:31 PM | 1 | 9/10/19 7:09 AM | 9/10/19 4:09 PM | 75 | 09:00 | | | | 08:00 | 00:00 | 08:00 | | |
| 09/11/19 | 4 | 9/11/19 9:29 PM | 2 | 9/11/19 5:16 PM | 9/11/19 7:47 PM | 45 | 14:31 | | | | 08:00 | 00:45 | 12:46 | | |
| 09/12/19 | 5 | 9/12/19 8:08 PM | 2 | 9/12/19 7:53 AM | 9/12/19 8:51 PM | 41 | 12:58 | | | | 08:00 | 00:45 | 11:13 | | |
| 09/13/19 | 6 | 9/13/19 5:39 PM | 1 | 9/13/19 8:30 AM | 9/13/19 3:52 PM | 22 | 07:21 | | | 1 | 00:00 | 00:00 | 06:21 | | |
| 09/14/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 09/15/19 | 1 | 9/15/19 10:00 PM | 3 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 48:06 | 51.2 |
| 09/16/19 | 2 | 9/16/19 6:04 PM | 1 | 9/16/19 7:09 AM | 9/16/19 5:14 PM | 49 | 10:05 | | | | 08:00 | 00:00 | 09:05 | | |
| 09/17/19 | 3 | 9/17/19 6:53 PM | 1 | 9/17/19 7:25 AM | 9/17/19 5:37 PM | 62 | 10:12 | | | | 08:00 | 00:00 | 09:12 | | |
| 09/18/19 | 4 | 9/18/19 11:23 PM | 2 | 9/18/19 6:51 AM | 9/18/19 5:42 PM | 87 | 10:50 | | | | 08:00 | 00:00 | 09:50 | | |
| 09/19/19 | 5 | 9/19/19 6:30 PM | 1 | 9/19/19 6:42 AM | 9/19/19 5:10 PM | 30 | 10:28 | | | | 08:00 | 00:00 | 09:28 | | |

| dt | Day Of Week | firstEmail | lastEmail | email Count | firstBadge | lastBadge | badge Count | firstCall | lastCall | call Count | firstArm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/20/19 | 6 | 9/20/19 7:44 AM | 9/20/19 7:59 PM | 22 | | | 0 | | | 0 | 9/20/19 7:11 PM |
| 09/21/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 09/22/19 | 1 | | | 0 | | | 0 | | | 0 | |
| 09/23/19 | 2 | 9/23/19 7:46 AM | 9/23/19 4:08 PM | 46 | 9/23/19 7:30 AM | 9/23/19 3:13 PM | 5 | | | 0 | 9/23/19 2:01 AM |
| 09/24/19 | 3 | 9/24/19 7:24 AM | 9/24/19 4:52 PM | 24 | 9/24/19 7:16 AM | 9/24/19 7:16 AM | 1 | | | 0 | 9/24/19 7:40 PM |
| 09/25/19 | 4 | 9/25/19 8:42 AM | 9/25/19 3:47 PM | 34 | | | 0 | | | 0 | |
| 09/26/19 | 5 | 9/26/19 6:50 AM | 9/26/19 4:27 PM | 58 | 9/26/19 6:45 AM | 9/26/19 6:45 AM | 1 | | | 0 | 9/26/19 8:52 PM |
| 09/27/19 | 6 | 9/27/19 8:21 AM | 9/27/19 4:25 PM | 38 | | | 0 | | | 0 | 9/27/19 7:24 PM |
| 09/28/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 09/29/19 | 1 | | | 0 | | | 0 | | | 0 | 9/29/19 6:41 PM |
| 09/30/19 | 2 | 9/30/19 8:23 AM | 9/30/19 1:29 PM | 23 | | | 0 | | | 0 | 9/30/19 5:58 PM |
| 10/01/19 | 3 | 10/1/19 7:50 AM | 10/1/19 7:56 PM | 57 | 10/1/19 7:01 AM | 10/1/19 10:19 AM | 2 | | | 0 | 10/1/19 6:35 PM |
| 10/02/19 | 4 | 10/2/19 7:23 AM | 10/2/19 3:21 PM | 111 | | | 0 | | | 0 | 10/2/19 7:25 PM |
| 10/03/19 | 5 | 10/3/19 6:40 AM | 10/3/19 3:22 PM | 29 | 10/3/19 7:57 AM | 10/3/19 4:06 PM | 8 | | | 0 | 10/3/19 9:18 PM |
| 10/04/19 | 6 | 10/4/19 9:33 AM | 10/4/19 3:25 PM | 22 | | | 0 | | | 0 | 10/4/19 6:06 PM |
| 10/05/19 | 7 | | | 0 | | | 0 | | | 0 | 10/5/19 6:03 PM |
| 10/06/19 | 1 | | | 0 | | | 0 | | | 0 | 10/6/19 3:24 PM |
| 10/07/19 | 2 | 10/7/19 9:47 AM | 10/7/19 10:58 AM | 5 | | | 0 | | | 0 | 10/7/19 7:21 PM |
| 10/08/19 | 3 | | | 0 | | | 0 | | | 0 | 10/8/19 7:03 PM |
| 10/09/19 | 4 | 10/9/19 8:00 AM | 10/9/19 3:23 PM | 16 | | | 0 | | | 0 | 10/9/19 8:01 PM |
| 10/10/19 | 5 | 10/10/19 8:18 AM | 10/10/19 8:05 PM | 37 | | | 0 | | | 0 | 10/10/19 7:05 PM |
| 10/11/19 | 6 | 10/11/19 10:57 AM | 10/11/19 2:19 PM | 12 | | | 0 | | | 0 | |
| 10/12/19 | 7 | | | 0 | | | 0 | | | 0 | |
| 10/13/19 | 1 | | | 0 | | | 0 | | | 0 | 10/13/19 7:47 PM |
| 10/14/19 | 2 | 10/14/19 11:56 AM | 10/14/19 12:57 PM | 3 | | | 0 | | | 0 | 10/14/19 5:57 PM |
| 10/15/19 | 3 | 10/15/19 8:14 AM | 10/15/19 3:47 PM | 14 | | | 0 | | | 0 | 10/15/19 5:58 PM |
| 10/16/19 | 4 | 10/16/19 1:13 PM | 10/16/19 4:27 PM | 2 | 10/16/19 12:53 PM | 10/16/19 12:53 PM | 1 | | | 0 | 10/16/19 6:35 PM |
| 10/17/19 | 5 | 10/17/19 7:11 AM | 10/17/19 10:51 AM | 15 | 10/17/19 6:58 AM | 10/17/19 9:30 AM | 2 | | | 0 | 10/17/19 6:26 PM |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| dt | Day Of Week | lastArm | arm Count | calculated min | calculated max | total activity count | total time (hh:mm) | comp day | conf/ travel | holiday/ vacation | min hrs for day | commute | total minus lunch mins commute | Weekly Hours Worked | rick claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/20/19 | 6 | 9/20/19 7:11 PM | 1 | 9/20/19 7:44 AM | 9/20/19 7:59 PM | 22 | 12:15 | | | | 08:00 | 00:45 | 10:30 | | |
| 09/21/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 09/22/19 | 1 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 37:20 | 51.2 |
| 09/23/19 | 2 | 9/23/19 6:33 PM | 2 | 9/23/19 7:30 AM | 9/23/19 4:08 PM | 51 | 08:38 | | | | 08:00 | 00:45 | 06:53 | | |
| 09/24/19 | 3 | 9/24/19 7:40 PM | 1 | 9/24/19 7:16 AM | 9/24/19 4:52 PM | 25 | 09:35 | | | | 08:00 | 00:00 | 08:35 | | |
| 09/25/19 | 4 | | 0 | 9/25/19 8:42 AM | 9/25/19 3:47 PM | 34 | 07:05 | | | | 08:00 | 00:00 | 06:05 | | |
| 09/26/19 | 5 | 9/26/19 8:52 PM | 1 | 9/26/19 6:45 AM | 9/26/19 4:27 PM | 59 | 09:41 | | | | 08:00 | 00:00 | 08:41 | | |
| 09/27/19 | 6 | 9/27/19 7:24 PM | 1 | 9/27/19 8:21 AM | 9/27/19 4:25 PM | 38 | 08:04 | | | | 08:00 | 00:00 | 07:04 | | |
| 09/28/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 09/29/19 | 1 | 9/29/19 6:41 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 35:32 | 51.2 |
| 09/30/19 | 2 | 9/30/19 5:58 PM | 1 | 9/30/19 8:23 AM | 9/30/19 1:29 PM | 23 | 05:06 | | | | 08:00 | 00:00 | 04:06 | | |
| 10/01/19 | 3 | 10/1/19 6:35 PM | 1 | 10/1/19 7:01 AM | 10/1/19 7:56 PM | 59 | 12:55 | | | | 08:00 | 00:45 | 11:10 | | |
| 10/02/19 | 4 | 10/2/19 10:18 PM | 2 | 10/2/19 7:23 AM | 10/2/19 3:21 PM | 111 | 07:57 | | | | 08:00 | 00:00 | 06:57 | | |
| 10/03/19 | 5 | 10/3/19 9:18 PM | 1 | 10/3/19 6:40 AM | 10/3/19 4:06 PM | 37 | 09:26 | | | | 08:00 | 00:00 | 08:26 | | |
| 10/04/19 | 6 | 10/4/19 6:06 PM | 1 | 10/4/19 9:33 AM | 10/4/19 3:25 PM | 22 | 05:51 | | | | 08:00 | 00:00 | 04:51 | | |
| 10/05/19 | 7 | 10/5/19 6:03 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 10/06/19 | 1 | 10/6/19 8:50 PM | 2 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | 34:58 | 51.2 |
| 10/07/19 | 2 | 10/7/19 7:21 PM | 1 | 10/7/19 9:47 AM | 10/7/19 10:58 AM | 5 | 01:11 | 1 | | | 00:00 | 00:00 | 00:11 | | |
| 10/08/19 | 3 | 10/8/19 7:03 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | 1 | | 08:00 | 00:00 | 08:00 | | |
| 10/09/19 | 4 | 10/9/19 10:46 PM | 2 | 10/9/19 8:00 AM | 10/9/19 3:23 PM | 16 | 07:22 | | 1 | | 08:00 | 00:00 | 08:00 | | |
| 10/10/19 | 5 | 10/10/19 7:05 PM | 1 | 10/10/19 8:18 AM | 10/10/19 8:05 PM | 37 | 11:47 | | 1 | | 08:00 | 00:45 | 10:47 | | |
| 10/11/19 | 6 | | 0 | 10/11/19 10:57 AM | 10/11/19 2:19 PM | 12 | 03:21 | | 1 | | 08:00 | 00:00 | 08:00 | | |
| 10/12/19 | 7 | | 0 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | | | 00:00 | 00:00 | | | |
| 10/13/19 | 1 | 10/13/19 7:47 PM | 1 | 1/0/00 12:00 AM | 1/0/00 12:00 AM | 0 | | | 1 | | 00:00 | 00:00 | 08:00 | 34:52 | 40.96 |
| 10/14/19 | 2 | 10/14/19 5:57 PM | 1 | 10/14/19 11:56 AM | 10/14/19 12:57 PM | 3 | 01:00 | | 1 | | 08:00 | 00:00 | 08:00 | | |
| 10/15/19 | 3 | 10/15/19 5:58 PM | 1 | 10/15/19 8:14 AM | 10/15/19 3:47 PM | 14 | 07:33 | | 1 | | 08:00 | 00:00 | 08:00 | | |
| 10/16/19 | 4 | 10/16/19 10:40 PM | 2 | 10/16/19 12:53 PM | 10/16/19 4:27 PM | 3 | 03:33 | | 1 | | 08:00 | 00:00 | 08:00 | | |
| 10/17/19 | 5 | 10/17/19 6:42 PM | 2 | 10/17/19 6:58 AM | 10/17/19 10:51 AM | 17 | 03:52 | | | | 08:00 | 00:00 | 02:52 | | |
| | | | | | | | | | | | | Avg Last 3 Yrs: | | 43:39 | |