# Exhibit 35
# License Usage Spreadsheet
# REDACTED

**LicenseUsage**



V_LicenseUsage_Chmura00001SB
Plaintiff
Richard Lombardo - 179622
05/04/2020(RAS)

Usage Stats as of 10/4/2019

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 10/2/2019 | 2 | 31 |
| | | | Total Logins: | 2 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| Chmura | Test | ▮ | 9/27/2019 | 41 | 569 |
| | | | Total Logins: | 41 | |

**Example License Creation**

**Test**

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 7/3/2019 | 13 | 3 |
| | | | Total Logins: | 13 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 8/22/2019 | 7 | 19 |
| | | | Total Logins: | 7 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| Wesley | Michael | wesleym162@gmail.com | 9/20/2019 | 3 | 32 |
| | | | Total Logins: | 3 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 10/3/2019 | 1,904 | 74,580 |
| | | | Total Logins: | 1904 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 10/2/2019 | 3 | 31 |
| ███ r | ███ | ██████ | 10/1/2019 | 23 | 728 |
| ███ | ███ | ██████ | 9/5/2019 | 1 | 4 |
| ███ | ███ | ██████ | | 0 | |
| ███ | ███ | ██████ | | 0 | |
| | | | Total Logins | 27 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 10/3/2019 | 228 | 5,144 |
| ██ | ██ | ███████ | 10/3/2019 | 188 | 3,747 |
| ██ | ██ | ███████ | 9/30/2019 | 125 | 2,773 |
| | | | 9/26/2019 | 4 | 28 |
| | | | Total Logins | 545 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ███████ | 9/30/2019 | 1 | 6 |
| ██ | ██ | ███████ | | 0 | |
| | | | Total Logins | 1 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/3/2019 | 414 | 5,961 |
| ██ | ██ | ██████ | 9/27/2019 | 5 | 33 |
| ██ | ██ | ██████ | 9/19/2019 | 11 | 70 |
| ██ | ██ | ██████ | 9/16/2019 | 12 | 215 |
| ██ | ██ | ██████ | 9/12/2019 | 6 | 26 |
| ██ | ██ | ██████ | 9/6/2019 | 34 | 373 |
| | | | 9/5/2019 | 37 | 883 |



| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 6/5/2019 | 1 | 4 |
| | | | 5/31/2019 | 1 | 65 |
| | | | 5/30/2019 | 1 | 7 |
| | | | 5/22/2019 | 1 | 13 |
| | | | 5/21/2019 | 1 | 12 |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | Total Logins | 524 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/2/2019 | 44 | 1,755 |
| | | | 8/29/2019 | 5 | 133 |
| | | | | 0 | |
| | | | Total Logins | 49 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/2/2019 | 168 | 1,854 |
| | | | 10/1/2019 | 20 | 1,211 |
| | | | 9/26/2019 | 114 | 1,421 |
| | | | Total Logins | 302 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 10/2/2019 | 84 | 2,720 |
| ██ | ██ | ████ | 10/2/2019 | 13 | 151 |
| ██ | █ | ████ | 9/17/2019 | 47 | 1,864 |
| ██ | █ | ████ | 7/26/2019 | 9 | 143 |
| ██ | █ | ████ | 5/13/2019 | 2 | 4 |
| ██ | ██ | ████ | 4/12/2019 | 2 | 10 |
| ██ | | | | | 0 |
| | | | Total Logins | 157 | |

██████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 9/29/2019 | 11 | 547 |
| ██ | ██ | ████ | 9/24/2019 | 21 | 424 |
| | | | Total Logins | 32 | |

██████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 9/20/2019 | 160 | 1,288 |
| | | | Total Logins | 160 | |

████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 10/3/2019 | 297 | 9,554 |
| ██ | ██ | ████ | 10/1/2019 | 138 | 1,783 |
| ██ | █ | ████ | 9/17/2019 | 72 | 444 |
| ██ | █ | ████ g | 5/23/2019 | 13 | 64 |
| | | | Total Logins | 520 | |

████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ███ | ███████ | 9/30/2019 | 93 | 1,957 |
| ██ | ███ | ███████ | 4/9/2019 | 3 | 86 |
| | | | Total Logins | 96 | |

| ████████ | | | | | |
|---|---|---|---|---|---|

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 9/24/2019 | 70 | 1,891 |
| ██ | ██ | ██████ | 7/28/2019 | 37 | 629 |
| ██ | ██ | ██████ | 4/29/2018 | 2 | 17 |
| | | | | 0 | |
| | | | Total Logins | 109 | |

| ████████████████████ | | | | | |
|---|---|---|---|---|---|

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | █████ | 10/2/2019 | 165 | 2,068 |
| | | | Total Logins | 165 | |

| ████████ | | | | | |
|---|---|---|---|---|---|

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | █████ | 10/3/2019 | 255 | 5,899 |
| ██ | ██ | █████ | 4/24/2019 | 14 | 164 |
| ██ | ██ | █████ | 7/16/2018 | 12 | 100 |
| | | | 10/17/2017 | 1 | 1 |
| | | | Total Logins | 282 | |

| ████████ | | | | | |
|---|---|---|---|---|---|

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | █████ | 10/3/2019 | 1,631 | 27,726 |
| ██ | ██ | █████ | 10/29/2018 | 1 | 0 |
| ██ | ██ | █████ | | 0 | |
| ██ | ██ | | | 0 | |
| | | | Total Logins | 1632 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 9/13/2019 | 49 | 938 |
| | | | Total Logins | 49 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 9/18/2019 | 209 | 7,906 |
| ████ | █ | ██████████ | 1/12/2017 | 15 | 54 |
| ███ | ██ | ████████████ | 10/17/2016 | 24 | 666 |
| ██ | ███ | ███████m | 12/9/2015 | 5 | 45 |
| | | | Total Logins | 253 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ███ | ██████ | 10/3/2019 | 343 | 7,419 |
| | | | Total Logins | 343 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ██████ | 9/19/2019 | 11 | 158 |
| ███ | ███ | ████████ | 5/10/2017 | 20 | 314 |
| | | | | 0 | |
| | | | Total Logins | 31 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ███ | ██████ | 10/3/2019 | 195 | 4,566 |
| ██ | ███ | ████████ | 12/6/2017 | 13 | 95 |
| ██ | ██ | ██████ | 7/5/2017 | 27 | 385 |
| ██ | ██ | ██████ | 1/19/2017 | 3 | 10 |

| | | | Total Logins | 238 | |
|---|---|---|---|---|---|

| | | ██████████████████████████████ | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ████████████ | 9/12/2019 | 62 | 605 |
| | | | Total Logins | 62 | |

| ████████████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ████ | ███████████████████ | 10/3/2019 | 7 | 277 |
| ███ | ████ | ████████████████ | 10/3/2019 | 4 | 44 |
| ███ | ████ | ███████████████████ | 10/3/2019 | 71 | 2,735 |
| ██9 | ████ | ███████████████████ | | 0 | |
| | | | Total Logins | 82 | |

| ████████████████████████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ██████ | ██████████████ | 10/2/2019 | 29 | 1,141 |
| ████ | ████ | █████████████ | 9/18/2019 | 76 | 2,089 |
| ███ | ████ | ██████████████ | 11/8/2018 | 5 | 65 |
| ████ | ███ | ████████████ | 3/1/2018 | 1 | 2 |

| ████████████████████ | ██████████████████████████████ | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ███ | ████████████████ | 7/17/2019 | 15 | 161 |
| | | | Total Logins | 15 | |

| █████████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ██████████████ | 10/2/2019 | 1,094 | 13,467 |
| ██ | ████ | ██████████████ | 10/1/2019 | 242 | 4,178 |

| ███ | ███ | ██████ | ████████ | 0 | |
| --- | --- | --- | --- | --- | --- |
| | | | Total Logins | 1336 | |

| ██████████████ | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Name First** | **Name Last** | **Email** | **Last Login** | **Logins** | **Time Online (min)** |
| | | ██████████ | 9/26/2019 | 36 | 541 |
| ███ | ██ | ██████████ | 9/12/2019 | 12 | 72 |
| ███ | ██ | █████████ | 9/11/2019 | 4 | 110 |
| ██ | ████ | ████████ | 11/13/2018 | 1 | 4 |
| | | | Total Logins | 53 | |

| ███████████████████ | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Name First** | **Name Last** | **Email** | **Last Login** | **Logins** | **Time Online (min)** |
| ███ | ███ | ██████████ | 9/27/2019 | 31 | 290 |
| | | | Total Logins | 31 | |

| ███████ | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Name First** | **Name Last** | **Email** | **Last Login** | **Logins** | **Time Online (min)** |
| ██ | ██ | ██████████ | 10/2/2019 | 176 | 1,285 |
| ██ | ██ | ██████████ | 9/17/2019 | 511 | 13,128 |
| ██ | ██ | ██████████ | 9/4/2019 | 3 | 136 |
| ██ | ██ | █████████ | 3/21/2019 | 12 | 212 |
| | | | Total Logins | 702 | |

| ██████████████████████ | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Name First** | **Name Last** | **Email** | **Last Login** | **Logins** | **Time Online (min)** |
| ███ | ███ | ████████ | 12/20/2018 | 2 | 8 |
| | | | Total Logins | 2 | |

| ███████ | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Name First** | **Name Last** | **Email** | **Last Login** | **Logins** | **Time Online (min)** |
| ███ | ███ | ██████████ | 7/19/2019 | 17 | 385 |

| ████ | ████ | ████████ | ██████ | 0 |
| | | | Total Logins | 17 |

████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 9/3/2019 | 2 | 114 |
| ██ | ███ | █████████ | | 0 | |
| ██ | ██ | █████████ | | 0 | |
| ██ | | | | 0 | |
| | | | Total Logins | 2 | |

█████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ██ | ███████ | 9/19/2019 | 24 | 283 |
| ███ | ██ | █████████ | 8/20/2019 | 10 | 217 |
| ████ | ███ | ████████ | 8/14/2019 | 32 | 205 |
| ██ | ██ | | 7/1/2019 | 7 | 104 |
| | | | Total Logins | 73 | |

████████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | █████████ | 5/8/2019 | 2 | 5 |
| ██ | ███ | █████████ | 12/11/2017 | 9 | 1,256 |
| | | | Total Logins | 11 | |

████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ███ | █████████ | 9/30/2019 | 20 | 632 |
| ██ | ███ | █████████ | 9/20/2019 | 28 | 1,219 |
| ██ | ██ | █████████ | 9/16/2019 | 6 | 82 |
| | | | Total Logins | 54 | |

████████████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 9/20/2019 | 252 | 6,635 |
| ██ | ██ | ██████ | 9/17/2019 | 2 | 2 |
| ██ | ██ | ██████ | 12/19/2016 | 22 | 452 |
| ██ | ██ | ██████ | 8/10/2016 | 4 | 398 |
| ██ | ██ | ██████ | | 0 | |
| | | | Total Logins | 280 | |

██████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 9/26/2019 | 203 | 5,475 |
| ██ | ██ | ██████ | 10/9/2018 | 17 | 482 |
| ██ | ██ | ██████ | 3/15/2018 | 43 | 1,694 |
| ██ | ██ | ██████ | 10/5/2017 | 2 | 36 |
| | | | Total Logins | 265 | |

██████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 9/25/2019 | 10 | 170 |
| ██ | ██ | ██████ | 7/8/2019 | 20 | 97 |
| ██ | ██ | ██████ | 1/22/2019 | 13 | 279 |
| ██ | ██ | ██████ | 1/14/2019 | 3 | 55 |
| | | | Total Logins | 46 | |

██████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 9/30/2019 | 3 | 117 |
| ██ | ██ | ██████ | 9/24/2019 | 3 | 56 |
| ██ | ██ | ██████ | 9/11/2019 | 2 | 31 |
| ██ | ██ | ██████ | 4/28/2017 | 1 | 2 |
| | | | Total Logins | 9 | |

██████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 5/17/2017 | 2 | 16 |
| | | | Total Logins | 2 | |

████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | ████ | 3/18/2019 | 100 | 988 |
| | | | Total Logins | 100 | |

██████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | ████ | 9/25/2019 | 126 | 2,150 |
| █ | █ | ████ | 8/10/2018 | 7 | 89 |
| █ | █ | ████ | 3/22/2017 | 1 | 48 |
| █ | | | | 0 | |
| | | | Total Logins | 134 | |

████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | ██ | ████ | 9/6/2019 | 24 | 180 |
| █ | █ | ████ | 9/3/2019 | 165 | 2,821 |
| | | | Total Logins | 189 | |

████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | ████ | 10/3/2019 | 6 | 76 |
| █ | █ | ████ | | 0 | |
| █ | █ | ████ | | 0 | |
| █ | █ | ████ | | 0 | |
| | | | Total Logins | 6 | |

████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███████ | 10/3/2019 | 83 | 1,550 |
| ███ | ██ | ███████ | | 0 | |
| | | | Total Logins | 83 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 10/1/2019 | 4 | 141 |
| ██ | ██ | ███████ | 9/30/2019 | 48 | 449 |
| ██ | ███ | ███████ | 9/28/2019 | 26 | 339 |
| ██ | ██ | ██████ | 9/26/2019 | 6 | 341 |
| ██ | █ | ██████ | 9/14/2019 | 5 | 101 |
| ██ | ██ | ███████ | 7/30/2019 | 6 | 34 |
| ██ | █ | ██████ | 7/26/2019 | 37 | 1,350 |
| ██ | █ | ██████ | 7/8/2019 | 9 | 73 |
| ██ | █ | ██████ | | 21 | 578 |
| ██ | █ | ██████ | 5/16/2019 | 17 | 109 |
| █ | █ | ██████ | 5/13/2019 | 43 | 1,108 |
| █ | █ | ██████ | 5/2/2019 | 3 | 107 |
| █ | █ | ██████ | 5/1/2019 | 29 | 543 |
| █ | █ | ██████ | 4/4/2019 | 28 | 549 |
| █ | y | ██████ | 2/28/2019 | 11 | 325 |
| █ | █ | ███████ | 2/27/2019 | 13 | 437 |
| █ | █ | ██████ | 2019 | 2 | 50 |
| █ | ██ | ██████ | 1/14/2019 | 7 | 128 |
| █ | █ | ██████ | 12/13/2018 | 2 | 1 |
| █ | █ | ██████ | 11/9/2018 | 7 | 70 |
| █ | █ | ██████ | 9/17/2018 | 1 | 0 |
| █ | █ | ██████ | 8/20/2018 | 1 | 1 |
| █ | █ | ██████ | 8/16/2018 | 5 | 17 |
| █ | ██ | ███████ | 12/18/2017 | 1 | 0 |
| █ | ██ | ███████ | 11/17/2017 | 3 | 10 |
| ██ | ██ | ███████ | 10/17/2016 | 2 | 14 |
| ██ | ██ | ██████ | 10/11/2016 | 3 | 42 |
| █ | █ | ██████ | | 0 | |

| █████ | ████ | ██████ | | ████████ | 0 | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Total Logins | 340 | |

█████████████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
| --- | --- | --- | --- | --- | --- |
| | | ████████████████ | 9/23/2019 | 68 | 1,518 |
| ████ | ████ | ███████████████ | ████████ | 0 | |
| | | | Total Logins | 68 | |

████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
| --- | --- | --- | --- | --- | --- |
| ███ | ████ | █████████ | 9/24/2019 | 21 | 260 |
| ███ | ████ | █████████ | 9/10/2019 | 76 | 1,231 |
| █ | ████ | █████████ | 11/29/2018 | 2 | 23 |
| ███ | ███ | █████████ | | 0 | |
| | | | Total Logins | 99 | |

███████████████████████ty

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
| --- | --- | --- | --- | --- | --- |
| ███ | ████ | █████████ | 10/3/2019 | 5 | 230 |
| █ | ██ | ████████ | 9/6/2019 | 3 | 106 |
| ███ | ███ | █████████ | 9/4/2019 | 4 | 32 |
| | | | | 0 | |
| | | | Total Logins | 12 | |

████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
| --- | --- | --- | --- | --- | --- |
| █ | ███ | ██████████ | 9/25/2019 | 104 | 1,339 |
| ██ | ████ | █████████ | 12/1/2017 | 2 | 5 |
| █ | ████ | ██████████ | 11/9/2017 | 4 | 8 |
| | | | Total Logins | 110 | |

███████████████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 9/5/2019 | 56 | 2,001 |
| ███ | ███ | ███ | ███ | 0 | |
| | | | Total Logins | 56 | |

███

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 9/24/2019 | 224 | 5,490 |
| ███ | ███ | ███ | 9/23/2019 | 134 | 4,754 |
| | | | Total Logins | 358 | |

███

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | ███ | 0 | |
| ███ | ███ | ███ | ███ | 0 | |
| ███ | ███ | ███ | ███ | 0 | |
| | | | Total Logins | 0 | |

███

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/3/2019 | 68 | 1,270 |
| ███ | ███ | ███ | 6/28/2019 | 3 | 7 |
| ███ | ███ | ███ | 8/17/2015 | 20 | 823 |
| | | | Total Logins | 91 | |

███

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/2/2019 | 292 | 5,726 |
| ███ | ███ | ███ | 12/6/2018 | 21 | 502 |
| ███ | ███ | ███ | 5/16/2017 | 61 | 1,455 |
| ███ | ███ | ███ | 2/28/2017 | 5 | 62 |
| | | | Total Logins | 379 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/18/2019 | 104 | 920 |
| | | | 9/16/2019 | 323 | 6,623 |
| | | | 6/25/2018 | 21 | 647 |
| | | | | 0 | |
| | | | Total Logins | 448 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/29/2019 | 117 | 1,887 |
| | | | 9/19/2019 | 18 | 173 |
| | | | 9/4/2019 | 6 | 234 |
| | | | Total Logins | 141 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/1/2019 | 645 | 16,394 |
| | | | 10/1/2019 | 141 | 1,092 |
| | | | 10/24/2018 | 12 | 278 |
| | | | | 0 | |
| | | | Total Logins | 798 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/23/2019 | 89 | 1,907 |
| | | | | 0 | |
| | | | | 0 | |
| | | | Total Logins | 89 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 10/3/2019 | 3 | 15 |
| ██ | ██ | ████████ | 9/23/2019 | 2 | 136 |
| ██ | | ████████ | 9/23/2019 | 1 | 2 |
| | | | Total Logins | 6 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 10/3/2019 | 857 | 10,875 |
| ██ | | ████████ | 10/1/2019 | 247 | 9,831 |
| ██ | | ████████ | 7/30/2019 | 143 | 1,687 |
| ██ | ██ | ████████ | 2/26/2018 | 140 | 14,968 |
| | | | Total Logins | 1387 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 9/30/2019 | 624 | 5,130 |
| | ██ | ████████ | 8/12/2019 | 151 | 3,050 |
| | | | Total Logins | 775 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | ████████ | 9/30/2019 | 156 | 3,442 |
| ██ | ██ | ████████ | 7/8/2019 | 35 | 471 |
| ██ | ██ | ████████ | 6/24/2019 | 14 | 248 |
| ██ | | ████████ | | 0 | |
| | | | Total Logins | 205 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 9/10/2019 | 74 | 2,252 |
| ██ | ██ | ████████ | 2/27/2019 | 1 | 44 |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 11/14/2018 | 6 | 243 |
| ███ | ███ | ████████ | 8/6/2018 | 1 | 16 |
| | | | Total Logins | 82 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 10/2/2019 | 18 | 479 |
| ███ | ███ | ██████ | 9/27/2019 | 34 | 1,305 |
| ███ | ██ | ██████ | 9/12/2019 | 2 | 24 |
| ███ | | | 8/27/2019 | 18 | 678 |
| | | | Total Logins | 72 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/17/2019 | 283 | 3,759 |
| ██ | ██ | ████████ | 7/10/2019 | 12 | 46 |
| ██ | ██ | ████████ | | 0 | |
| | | | Total Logins | 295 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/18/2019 | 16 | 616 |
| ██ | ███ | █████████ | 9/9/2019 | 4 | 113 |
| █ | ███ | █████████ | 9/5/2018 | 47 | 658 |
| ███ | ██ | ████████ | 10/25/2019 | 12 | 193 |
| ███ | ██ | ████████ | 5/4/2017 | 3 | 19 |
| | | | Total Logins | 82 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 9/18/2019 | 148 | 2,859 |
| ███ | ██ | ██████ | 9/10/2019 | 42 | 1,777 |
| ███ | ██ | ██████ | 8/23/2019 | 29 | 1,107 |

| ████ | ████ | ████ | 3/25/2019 | 6 | 159 |
|---|---|---|---|---|---|
| | | | Total Logins | 225 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 10/2/2019 | 443 | 10,999 |
| ██ | ██ | ████ | 10/1/2019 | 355 | 12,371 |
| ██ | ██ | ████ | 10/1/2019 | 110 | 1,475 |
| ██ | ██ | ████ | 8/13/2019 | 195 | 6,452 |
| | | | Total Logins | 1103 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 8/19/2019 | 3 | 53 |
| ██ | ██ | ████ | 7/15/2019 | 3 | 11 |
| ██ | ██ | ████ | 7/12/2018 | 2 | 24 |
| | | | Total Logins | 8 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 10/2/2019 | 2 | 12 |
| ██ | ██ | ████ | | 0 | |
| ██ | ██ | ████ | | 0 | |
| | | | | 0 | |
| | | | Total Logins | 2 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 8/20/2019 | 33 | 586 |
| ██ | ██ | ████ | | 0 | |
| | | | Total Logins | 33 | |

████████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ██ | █████████ | 10/3/2019 | 76 | 1,615 |
| ████ | ███ | ███████ | 8/9/2019 | 6 | 100 |
| ███ | ███ | ███████ | 7/15/2019 | 2 | 36 |
| ███ | ██ | ███████ | 6/25/2019 | 1 | 42 |
| | | | Total Logins | 85 | |

██████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ███ | ██████ | 10/3/2019 | 2,672 | 26,455 |
| ██ | ███ | ██████ | | █ | |
| ██ | ████ | ████ | | | |
| ██ | ███ | █████ | | 0 | |
| | | | Total Logins | 2672 | |

█████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ███ | █████████████ | 10/3/2019 | 13 | 204 |
| ████ | ███ | ██████████████ | 10/3/2019 | 9 | 98 |
| ███ | ███ | ████████████ | 10/2/2019 | 172 | 3,067 |
| ████ | ███ | ████████████ | 8/13/2019 | 221 | 6,758 |
| | | | Total Logins | 415 | |

████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/30/2019 | 25 | 745 |
| ████ | ███ | ███████ | 7/16/2019 | 22 | 353 |
| ███ | ████ | ████████ | 7/8/2019 | 6 | 98 |
| ███ | ███ | ███████ | | 0 | |

| | | | Total Logins | 53 |
|---|---|---|---|---|

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 10/3/2019 | 19 | 135 |
| ███ | ███ | ████████ | 9/17/2019 | 43 | 1,437 |
| ███ | ███ | | 8/9/2019 | 6 | 58 |
| ███ | | | 2/27/2019 | 4 | 177 |
| | | | Total Logins | 72 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 9/19/2019 | 372 | 8,058 |
| | | | Total Logins | 372 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 10/3/2019 | 519 | 10,390 |
| ███ | ███ | ████████ | 10/3/2019 | 582 | 14,272 |
| ███ | ███ | ████████ | 10/3/2019 | 344 | 7,989 |
| ███ | ███ | ████████ | 10/3/2019 | 602 | 12,977 |
| ███ | ███ | ████████ | 10/3/2019 | 178 | 3,173 |
| ███ | ███ | ████████ | 10/3/2019 | 624 | 12,484 |
| ███ | ███ | ████████ | 10/2/2019 | 591 | 14,498 |
| ███ | ███ | ████████ | 9/30/2019 | 294 | 6,472 |
| | | | Total Logins | 3734 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 9/30/2019 | 3 | 9 |
| ███ | ███ | ████████ | 9/13/2019 | 19 | 786 |
| ███ | ███ | ████████ | 6/3/2019 | 2 | 77 |
| ███ | | | | 0 | |

| | | | Total Logins | 24 | |

█████████████████████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 10/3/2019 | 12 | 298 |
| ██ | ██ | ████ | 9/19/2019 | 162 | 4,474 |
| ██ | ██ | ████ | 9/11/2019 | 31 | 256 |
| ██ | ██ | ████ | 7/24/2019 | 17 | 361 |
| | | | Total Logins | 222 | |

███████████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 10/3/2019 | 25 | 694 |
| ██ | ██ | ████ | 10/2/2019 | 11 | 271 |
| ██ | ██ | ████ | 8/15/2019 | 3 | 22 |
| ██ | ██ | ████ | 7/23/2019 | 1 | 2 |
| ██ | ██ | ████ | 7/22/2019 | 1 | 5 |
| ██ | ██ | ████ | | 0 | |
| ██ | ██ | ████ | | 0 | |
| | | | Total Logins | 41 | |

███████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 9/18/2019 | 72 | 1,480 |
| | | | Total Logins | 72 | |

█████████████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 9/12/2019 | 41 | 596 |
| ██ | ██ | ████ | 9/11/2019 | 21 | 621 |
| ██ | ██ | ████ | | 0 | |
| | | | Total Logins | 62 | |

████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████████ | 9/24/2019 | 29 | 398 |
| ██ | ██ | ████████████ | 9/20/2019 | 24 | 216 |
| ██ | ██ | █████████████ | 5/30/2019 | 13 | 223 |
| ██ | ██ | | | | 0 |
| | | | Total Logins | 66 | |

████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████████ | 10/1/2019 | 365 | 6,803 |
| ██ | ██ | ████████████ | 9/13/2019 | 53 | 849 |
| ██ | ██ | ████████████ | 8/1/2019 | 7 | 124 |
| ██ | ██ | ████████████ | 6/7/2019 | 5 | 57 |
| | | | Total Logins | 430 | |

████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████████ | 6/19/2019 | 34 | 559 |
| ██ | ██ | ████████████ | 5/14/2019 | 16 | 228 |
| ██ | ██ | ████████████ | 2/5/2019 | 10 | 358 |
| ██ | ██ | ████████████ | 11/13/2017 | 8 | 66 |
| | | | Total Logins | 68 | |

████████████████████████████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████████ | 10/1/2019 | 98 | 2,747 |
| ██ | ██ | ████████████ | 9/30/2019 | 146 | 4,594 |
| ██ | ██ | ████████████ | 9/4/2019 | 41 | 1,155 |
| | | | Total Logins | 285 | |

████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ███ | 9/20/2019 | 26 | 552 |
| ██ | ██ | ███ | 3/26/2019 | 32 | 431 |
| ████████ | | | Total Logins | 58 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ███ | 9/9/2019 | 6 | 15 |
| ██ | ██ | ███ | 8/26/2019 | 15 | 363 |
| ██ | ██ | ███ | | 0 | |
| ██ | ██ | ███ | | 0 | |
| ██ | | | Total Logins | 21 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ███ | 9/25/2019 | 340 | 4,881 |
| ██ | ██ | ███ | 9/19/2019 | 36 | 338 |
| ██ | ██ | ███ | 1/25/2018 | 1 | 12 |
| | | | | 0 | |
| ██ | | | Total Logins | 377 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ███ | ██ | ██ | |
| ██ | ██ | ███ | 8/16/2019 | 29 | 1,099 |
| ██ | ██ | ███ | 6/26/2019 | 1 | 5 |
| ████████ | | | Total Logins | 61 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ███ | 9/17/2019 | 134 | 1,699 |

| | | | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 6/24/2019 | 3 | 15 |
| ███ | ███ | ███ | 6/18/2019 | 20 | 325 |
| ███ | ███ | ███ | 3/6/2019 | 14 | 491 |
| ███ | ███ | ███ | 10/24/2017 | 1 | 24 |
| | | | Total Logins | 172 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/3/2019 | 571 | 14,813 |
| ███ | ███ | ███ | 10/2/2019 | 147 | 4,173 |
| ███ | ███ | ███ | 10/1/2019 | 31 | 552 |
| ███ | ███ | ███ | 9/19/2019 | 108 | 1,500 |
| | | | Total Logins | 857 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 9/23/2019 | 55 | 1,347 |
| ███ | ███ | ███ | 4/13/2018 | 8 | 136 |
| ███ | ███ | ███ | | 0 | |
| | | | Total Logins | 63 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/2/2019 | 471 | 5,574 |
| ███ | ███ | ███ | 10/1/2019 | 130 | 1,212 |
| ███ | ███ | ███ | 9/23/2019 | 18 | 392 |
| ███ | ███ | ███ | 5/6/2019 | 26 | 169 |
| | | | Total Logins | 645 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 9/3/2019 | 4 | 51 |
| ███ | ███ | ███ | 8/15/2019 | 4 | 30 |

| | | | | 7/30/2019 | 10 | 104 |
|---|---|---|---|---|---|---|
| | | | | | 0 | |
| | | | | Total Logins | 18 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/19/2019 | 236 | 4,643 |
| | | | | 23 | 721 |
| | | | | 1 | 25 |
| | | | 4/24/201 | 2 | 53 |
| | | | Total Logins | 262 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/3/2019 | 72 | 1,306 |
| | | | | 0 | |
| | | | Total Logins | 72 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/18/2019 | 16 | 299 |
| | | | 8/15/2019 | 4 | 47 |
| | | | | 0 | |
| | | | Total Logins | 20 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/1/2019 | 18 | 301 |
| | | | 9/26/2019 | 24 | 384 |
| | | | | | |
| | | | 8/22/2019 | 16 | 123 |

| ███ | ███ | ███ | 7/3/2019 | 14 | 287 |
|---|---|---|---|---|---|
| | | | Total Logins | 92 | |

███████████████████████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 9/19/2019 | 38 | 790 |
| ██ | ██ | ██████ | 9/18/2019 | 13 | 289 |
| ██ | ██ | ██████ | 8/15/2019 | 5 | 83 |
| ██ | ██ | ██████ | 2/25/2019 | 25 | 329 |
| ██ | ██ | ██████ | 11/1/2018 | 1 | 2 |
| | | | | 0 | |
| | | | Total Logins | 82 | |

█████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 7/22/2019 | 18 | 335 |
| ██ | ██ | ██████ | 2/27/2019 | 9 | 164 |
| ██ | ██ | ██████ | 1/24/2019 | 1 | 166 |
| ██ | ██ | ██████ | 7/25/2018 | 2 | 12 |
| | | | Total Logins | 30 | |

█████████████████████████████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 10/3/2019 | 3 | 26 |
| ██ | ██ | ██████ | 10/2/2019 | 42 | 623 |
| ██ | ██ | ██████ | 9/30/2019 | 2 | 10 |
| ██ | ██ | ██████ | 9/20/2019 | 89 | 1,984 |
| ██ | ██ | ██████ | 9/17/2019 | 27 | 518 |
| | | | Total Logins | 163 | |

███████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|

| | | | | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 7/18/2019 | 14 | 491 |
| ███ | ███ | ████████ | 8/4/2019 | 3 | 34 |
| ██ | ██ | █████████ | 3/8/2019 | 15 | 146 |
| ███ | ████ | ██████ | 2/20/2019 | 17 | 485 |
| | | | Total Logins | 49 | |

████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | ███ | █████████ | 9/18/2019 | 335 | 2,839 |
| | | | Total Logins | 335 | |

████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ██ | ██████████ | 7/31/2019 | 10 | 59 |
| | | | Total Logins | 10 | |

████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 10/3/2019 | 28 | 283 |
| ██ | ██ | ████████ | 10/2/2019 | 11 | 145 |
| | | | 10/1/2019 | 13 | 481 |
| | | | Total Logins | 52 | |

████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 10/3/2019 | 16 | 151 |
| ██ | ██ | ████████ | 9/19/2019 | 7 | 219 |
| ██ | ██ | ████████ | 9/17/2019 | 15 | 294 |
| | | | 8/26/2019 | 1 | 42 |
| | | | Total Logins | 39 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 9/26/2019 | 42 | 1,370 |
| ██ ██ | ██ ██ | ██ | 9/23/2019 | 120 | 2,452 |
| ██ | ██ | ██ | 7/19/2019 | 1 | 12 |
| | | | Total Logins | 163 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 9/6/2019 | 2 | 26 |
| ██ | ██ | ██ | | 0 | |
| ██ | ██ | ██ | | 0 | |
| | | | | 0 | |
| | | | Total Logins | 2 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 10/3/2019 | 118 | 2,789 |
| ██ | ██ | ██ | 9/30/2019 | 35 | 801 |
| ██ | ██ | ██ | 9/25/2019 | 17 | 233 |
| | | | 6/27/2019 | 6 | 143 |
| | | | Total Logins | 176 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 9/16/2019 | 306 | 7,563 |
| ██ | ██ | ██ | 7/29/2019 | 15 | 235 |
| ██ | ██ | ██ | 10/24/2018 | 18 | 701 |
| | | | 6/22/2017 | 1 | 13 |
| | | | Total Logins | 340 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 10/3/2019 | 24 | 1,023 |
| ███ | ███ | ████████ | 10/1/2019 | 269 | 7,952 |
| ███ | | ████████ | 6/26/2019 | 27 | 314 |
| | | | Total Logins | 320 | |

████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ██████ | 10/2/2019 | 78 | 1,901 |
| ███ | | ██████ | 8/16/2019 | 24 | 404 |
| ███ | | ██████ | 6/26/2019 | 71 | 1,581 |
| ███ | ███ | ██████ | 10/16/2018 | 5 | 85 |
| | | | Total Logins | 178 | |

████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ██████ | 10/2/2019 | 269 | 4,380 |
| ███ | ███ | ██████ | 9/30/2019 | 505 | 16,158 |
| ███ | ███ | ██████ | 6/25/2019 | 104 | 2,141 |
| ███ | ███ | ██████ | | 0 | |
| | | | Total Logins | 878 | |

████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | ██████ | 9/27/2019 | 144 | 7,485 |
| ███ | ███ | ██████ | 1/2/2019 | 7 | 58 |
| | | | Total Logins | 151 | |

████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ██████ | 9/26/2019 | 23 | 476 |
| ███ | | ██████ | 9/16/2019 | 44 | 979 |

| | | | Total Logins | 67 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/2/2019 | 333 | 10,029 |
| ███ | ███ | ███ | 9/26/2019 | 649 | 13,164 |
| | | | ███ | 0 | |
| | | | Total Logins | 982 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/3/2019 | 660 | 7,597 |
| | | | 7/26/2019 | 19 | 106 |
| | | | Total Logins | 679 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| NW Arkansas | API User | jobseq@chmuraecon.com | ███ | 0 | |
| | | | Total Logins | 0 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/2/2019 | 44 | 947 |
| ███ | ███ | ███ | ███ | 0 | |
| ███ | ███ | ███ | ███ | 0 | |
| | | | Total Logins | 44 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/2/2019 | 30 | 556 |
| ███ | ███ | ███ | 10/2/2019 | 11 | 233 |
| | | | 2/14/2019 | 3 | 168 |

| | | | Total Logins | 44 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 10/3/2019 | 175 | 4,578 |
| ▮ | ▮ | ▮ | 10/3/2019 | 41 | 1,196 |
| ▮ | ▮ | ▮ | 8/1/2019 | 27 | 880 |
| ▮ | ▮ | ▮ | 11/20/2018 | 4 | 78 |
| | | | Total Logins | 247 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 9/19/2019 | 43 | 2,031 |
| ▮ | ▮ | ▮ | 8/16/2019 | 2 | 3 |
| ▮ | ▮ | ▮ | | 0 | |
| ▮ | ▮ | ▮ | | 0 | |
| | | | Total Logins | 45 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 9/20/2019 | 151 | 5,265 |
| | | | Total Logins | 151 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 8/13/2019 | 97 | 1,846 |
| ▮ | ▮ | ▮ | 8/24/2018 | 2 | 2 |
| ▮ | ▮ | ▮ | | 0 | |
| ▮ | ▮ | ▮ | | 0 | |
| | | | Total Logins | 99 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 9/18/2019 | 200 | 5,768 |
| ███ | ███ | ███ | 3/18/2019 | 1 | 7 |
| ███ | | ███ | 5/24/2018 | 4 | 104 |
| | | | Total Logins | 205 | |

███████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/1/2019 | 30 | 626 |
| ███ | ███ | ███ | 8/27/2019 | 15 | 71 |
| ███ | ███ | ███ | 2/14/2019 | 19 | 437 |
| ███ | ███ | ███ | 1/17/2019 | 34 | 917 |
| | | | Total Logins | 98 | |

███████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 9/26/2019 | 27 | 275 |
| | | | Total Logins | 27 | |

███████

| Name First | Name Last | Email | Last Login | Logins | Time Online ( |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 9/25/2019 | 37 | 673 |
| ███ | ███ | ███ | 8/5/2019 | 15 | 434 |
| ███ | ███ | ███ | Total Logins | 174 | |

███████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 8/23/2019 | 80 | 1,690 |
| | | | Total Logins | 80 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ██████████ | 10/3/2019 | 172 | 2,003 |
| ███ | ███ | ██████████ | 10/1/2019 | 6 | 122 |
| ███ | ███ | ██████████ | 9/29/2019 | 338 | 4,669 |
| | | | 8/20/2019 | 6 | 10 |
| | | | Total Logins | 522 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ██████████ | 10/3/2019 | 1 | 14 |
| ███ | ███ | ██████████ | 10/1/2019 | 390 | 8,016 |
| ███ | | | 9/22/2017 | 19 | 316 |
| | | | | 0 | |
| | | | Total Logins | 410 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ██████ | 10/3/2019 | 7 | 170 |
| ███ | ███ | ██████ | 9/9/2019 | 11 | 281 |
| ███ | ███ | ██████ | 8/29/2019 | 2 | 40 |
| | | | 7/31/2019 | 1 | 79 |
| | | | Total Logins | 21 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ██████ | 9/25/2019 | 200 | 2,198 |
| | | | Total Logins | 200 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███████ | 10/3/2019 | 13 | 345 |
| ███ | ███ | ███████ | 10/1/2019 | 13 | 162 |
| ███ | ███ | ███████ | 9/30/2019 | 78 | 818 |
| ███ | ███ | ███████ | | 0 | |
| | | | Total Logins | 104 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███████ | 10/3/2019 | 160 | 2,971 |
| ███ | ███ | ███████ | 9/27/2019 | 22 | 353 |
| ███ | ███ | ███████ | 3/6/2019 | 8 | 104 |
| ███ | ███ | ███████ | 8/17/2018 | 1 | 23 |
| | | | Total Logins | 191 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███████ | 10/3/2019 | 55 | 991 |
| ███ | ███ | ███████ | 9/27/2019 | 67 | 1,978 |
| ███ | ███ | ███████ | 9/26/2019 | 45 | 1,052 |
| ███ | ███ | ███████ | 3/18/2019 | 1 | 29 |
| | | | Total Logins | 168 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███████ | 10/3/2019 | 60 | 1,796 |
| ███ | ███ | ███████ | 10/2/2019 | 103 | 1,811 |
| ███ | ███ | ███████ | 4/3/2019 | 3 | 143 |
| | | | Total Logins | 166 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███████ | 10/2/2019 | 85 | 1,220 |
| ███ | ███ | ███████ | 10/2/2019 | 273 | 6,859 |



| | | | 10/1/2019 | 23 | 213 |
| | | | 10/1/2019 | 119 | 1,778 |
| | | | 9/30/2019 | 117 | 3,083 |
| | | | 9/29/2019 | 500 | 5,537 |
| | | | 9/27/2019 | 32 | 371 |
| | | | 9/26/2019 | 73 | 905 |
| | | | 9/24/2019 | 29 | 482 |
| | | | 9/23/2019 | 15 | 54 |
| | | | 9/9/2019 | 206 | 3,515 |
| | | | | | 0 |
| | | | Total Logins | 1472 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/1/2019 | 132 | 3,773 |
| | | | 3/19/2019 | 26 | 609 |
| | | | 2/7/2019 | 18 | 770 |
| | | | 12/12/2018 | 1 | 0 |
| | | | Total Logins | 177 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 5/2/2019 | 12 | 388 |
| | | | 4/23/2019 | 2 | 34 |
| | | | 4/15/2019 | 14 | 402 |
| | | | 2/8/2019 | 3 | 82 |
| | | | Total Logins | 31 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/3/2019 | 144 | 1,165 |
| | | | 9/12/2019 | 11 | 216 |
| | | | | | 0 |
| | | | | | 0 |
| | | | Total Logins | 155 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ████████ | 10/3/2019 | 145 | 3,465 |
| ████ | ████ | ████████ | 10/1/2019 | 234 | 5,441 |
| ████ | ████ | ████████ | 9/25/2019 | 255 | 4,733 |
| ████ | ████ | ████████ | 8/21/2019 | 166 | 2,638 |
| | | | Total Logins | 800 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ████████ | 9/26/2019 | 63 | 1,578 |
| | | | | 0 | |
| | | | Total Logins | 63 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ████████ | 9/27/2019 | 42 | 947 |
| ████ | ████ | ████████ | 9/27/2019 | 14 | 519 |
| ████ | ████ | ████████ | 9/23/2019 | 1 | 2 |
| ████ | ████ | ████████ | 3/13/2019 | 1 | 1 |
| | | | Total Logins | 58 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ████████ | 8/28/2019 | 114 | 3,177 |
| ████ | ████ | ████████ | 12/21/2017 | 3 | 46 |
| ████ | ████ | ████████ | | 0 | |
| ████ | ████ | ████████ | | 0 | |
| | | | Total Logins | 117 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████ | 9/30/2019 | 56 | 1,577 |
| ███ | ███ | ████ | 6/5/2019 | 31 | 802 |
| ███ | ███ | ████ | | 0 | |
| ███ | ███ | ████ | | 0 | |
| | | | Total Logins | 87 | |

███

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████ | 4/10/2019 | 22 | 582 |
| ███ | ███ | ████ | 2/28/2019 | 36 | 600 |
| ███ | ███ | ████ | 5/26/2018 | 7 | 248 |
| | | | Total Logins | 65 | |

███

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████ | 9/30/2019 | 195 | 3,636 |
| ███ | ███ | ████ | 9/23/2019 | 9 | 133 |
| ███ | ███ | ████ | 3/8/2018 | 10 | 500 |
| | | | Total Logins | 214 | |

███

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████ | 9/18/2019 | 201 | 2,143 |
| | | | Total Logins | 201 | |

███

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████ | 10/3/2019 | 129 | 781 |
| ███ | ███ | ████ | 9/12/2019 | 1 | 4 |
| ███ | ███ | ████ | 7/22/2019 | 10 | 120 |
| ███ | ███ | ████ | 1/14/2019 | 2 | 12 |

| | | | Total Logins | 142 | |
|---|---|---|---|---|---|

████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 10/2/2019 | 19 | 427 |
| ████ | ███ | ██████████ | 9/13/2019 | 1 | 39 |
| ████ | ███ | ███████████ | 8/1/2019 | 44 | 1,360 |
| ██ | ██ | ██████████ | | 0 | |
| | | | Total Logins | 64 | |

███████████████ sas

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ███ | ██████████ | 9/19/2019 | 293 | 6,735 |
| ███ | ████ | █████████ | 2/22/2019 | 4 | 52 |
| ██ | ██ | ███████████ | 10/23/2018 | 2 | 32 |
| | | | | 0 | |
| | | | Total Logins | 299 | |

████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 10/3/2019 | 149 | 3,437 |
| ███ | ██ | ████████ | 9/30/2019 | 217 | 4,547 |
| ██ | ██ | ████████ | 9/30/2019 | 2 | 22 |
| | | | 9/30/2019 | 108 | 3,858 |
| | | | Total Logins | 476 | |

█████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ███ | ████████ | 8/14/2019 | 9 | 110 |
| ██ | ██ | ████████ | 12/20/2018 | 1 | 40 |
| | | | 12/18/2018 | 2 | 2 |
| | | | Total Logins | 12 | |

████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ████████ | 7/9/2019 | 12 | 220 |
| █ | ████ | ██████████ | 5/13/2019 | 2 | 35 |
| ████ | ███ | | 4/30/2019 | 1 | 13 |
| | | | Total Logins | 15 | |

| ████████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | ████████ | 9/25/2019 | 5 | 335 |
| █ | ███ | ████████ | 9/24/2019 | 1 | 45 |
| | | | Total Logins | 6 | |

| ██████████ment | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ██ | █████████ | 8/30/2019 | 14 | 333 |
| ████ | ████ | █████████ | 12/19/2018 | 1 | 2 |
| | | | | 0 | |
| | | | Total Logins | 15 | |

| ██████████████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █████ | █ | ██████ | 4/24/2019 | 6 | 23 |
| ████ | ███ | █████████ | 10/28/2018 | 19 | 572 |
| ████ | ███ | █████████ | | 0 | |
| ████ | ███ | █████████ | | 0 | |
| | | | Total Logins | 25 | |

| ██████████████████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | ██ | ██████ | 11/13/2018 | 287 | 10,779 |
| █ | ███ | ████████ | 4/11/2018 | 234 | 7,267 |
| | | | Total Logins | 521 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ███████ | 9/23/2019 | 20 | 443 |
| ██ | ██ | ███████ | 9/11/2019 | 5 | 46 |
| ██ | ██ | ███████ | 9/11/2019 | 23 | 396 |
| ██ | ██ | ███████ | ████████ | 0 | |
| | | | Total Logins | 48 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ███████ | 8/19/2019 | 58 | 768 |
| ██ | ██ | ███████ | 3/26/2018 | 3 | 3 |
| ██ | ██ | ███████ | | 0 | |
| ██ | ██ | ███████ | | 0 | |
| | | | Total Logins | 61 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ███████ | 9/19/2019 | 59 | 1,571 |
| ██ | ██ | ███████ | 4/18/2019 | 15 | 206 |
| ██ | ██ | ███████ | | 0 | |
| | | | Total Logins | 74 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ███████ | 10/2/2019 | 152 | 3,930 |
| ██ | ██ | ███████ | 7/10/2019 | 96 | 42 |
| | | | Total Logins | 248 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|

| Josh | Lewis | jlewis@viaalliance.org | 9/12/2019 | 35 | 1,081 |
|------|-------|------------------------|-----------|----|-----|
|      |       |                        | Total Logins | 35 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|------------|-----------|-------|------------|--------|-------------------|
| ▓ | ▓ | ▓ | 10/3/2019 | 11 | 329 |
| ▓ | ▓ | ▓ | ▓ | 0 | |
| ▓ | ▓ | ▓ | ▓ | 0 | |
| ▓ | ▓ | ▓ | ▓ | 0 | |
| | | | Total Logins | 11 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|------------|-----------|-------|------------|--------|-------------------|
| ▓ | ▓ | ▓ | 9/20/2019 | 12 | 377 |
| ▓ | ▓ | ▓ | 9/16/2019 | 1 | 81 |
| | | | ▓ | 0 | |
| | | | Total Logins | 13 | |

**Alliance**

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|------------|-----------|-------|------------|--------|-------------------|
| ▓ | ▓ | ▓ | 8/23/2019 | 53 | 1,209 |
| ▓ | ▓ | ▓ | 12/3/2018 | 1 | 2 |
| ▓ | ▓ | ▓ | | 0 | |
| | | | Total Logins | 54 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|------------|-----------|-------|------------|--------|-------------------|
| ▓ | | ▓ | 9/30/2019 | 70 | 2,233 |
| ▓ | ▓ | ▓ | 6/28/2019 | 5 | 172 |
| ▓ | ▓ | ▓ | 6/28/2019 | 163 | 4,540 |
| ▓ | ▓ | ▓ | 5/17/2019 | 3 | 58 |
| ▓ | ▓ | ▓ | 7/9/2018 | 27 | 544 |
| | | | Total Logins | 268 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 9/16/2019 | 20 | 215 |
| ██ | ██ | ██████ | ██████ | 0 | |
| | | | Total Logins | 20 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 9/12/2019 | 110 | 2,274 |
| ██ | ██ | ██████ | 9/10/2019 | 89 | 3,281 |
| ██ | ██ | ██████ | 3/18/2019 | 19 | 350 |
| ██ | ██ | ██████ | 2/26/2018 | 1 | 10 |
| | | | Total Logins | 219 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 9/20/2019 | 75 | 1,208 |
| | | | Total Logins | 75 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 9/30/2019 | 28 | 537 |
| ██ | ██ | ██████ | 8/27/2019 | 8 | 184 |
| ██ | ██ | ██████ | 8/26/2019 | 5 | 140 |
| ██ | ██ | ██████ | 1/10/2018 | 2 | 1 |
| ██ | ██ | ██████ | 10/12/2017 | 1 | 6 |
| | | | Total Logins | 44 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 10/3/2019 | 349 | 5,731 |

| ██ | ██ | ███ | | ██ | █ |
|---|---|---|---|---|---|
| ██ | ██ | ███ | 3/29/2018 | 23 | 512 |
| ██ | | ███ | Total Logins | 441 | |

██████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 10/3/2019 | 43 | 1,111 |
| █ | █ | █████ | 9/9/2019 | 185 | 3,918 |
| █ | █ | ██████ | 2/27/2018 | 4 | 82 |
| | | | Total Logins | 232 | |

██████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 10/3/2019 | 62 | 1,398 |
| █ | █ | ████ | 9/3/2019 | 8 | 216 |
| █ | █ | ████ | | 0 | |
| | | | Total Logins | 70 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ███ | █████████ | █████████ | 0 | |
| | | | Total Logins | 0 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | █ | ████ | ████████ | 0 | |
| | | | Total Logins | 0 | |

## Chmura Economics

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | | ████████ | 10/3/2019 | 144 | 7,058 |
| ███ | ████ | █████████ | 10/3/2019 | 1,101 | 29,244 |
| ███ | | █████████ | 10/3/2019 | 1,242 | 30,287 |
| ███ | | ██████████ | 10/3/2019 | 3,338 | 96,030 |
| ███ | ███ | █████████ | 10/3/2019 | 42 | 2,434 |
| ███ | ██ | ███████████ | 10/3/2019 | 1,044 | 47,441 |
| ███ | | █████████ | 10/3/2019 | 9 | 96 |
| ███ | ███ | ██████ | 10/3/2019 | 2,276 | 108,531 |
| ███ | ███ | ██████████ | 10/3/2019 | 1,639 | 36,558 |
| ███ | ███ | █████████ | 10/3/2019 | 2,317 | 41,216 |
| ███ | | █████████ | 10/3/2019 | 6,239 | 96,279 |
| ███ | ████ | █████████ | 10/3/2019 | 185 | 3,567 |
| ███ | ████ | ██████████ | 10/3/2019 | 2,910 | 32,334 |
| ███ | | ██████████ | 10/3/2019 | 326 | 8,267 |
| █ | | ██████████ | 10/3/2019 | 169 | 3,002 |
| ███ | | █████████ | 10/3/2019 | 18 | 219 |
| ███ | | █████████ | 10/3/2019 | 658 | 11,700 |
| ███ | | █████████ | 10/3/2019 | 3,894 | 193,713 |
| ███ | | █████████ | 10/3/2019 | 168 | 8,261 |
| ████ | | █████████ | 10/3/2019 | 19 | 696 |
| ███ | ██ | █████████ | 10/3/2019 | 1,486 | 7,099 |
| ███ | ██ | █████████ | 10/3/2019 | 183 | 5,743 |
| ███ | | █████████ | 10/2/2019 | 635 | 17,399 |
| ███ | | █████████ | 10/2/2019 | 9,111 | 126,426 |
| ███ | | █████████ | 10/2/2019 | 188 | 4,543 |
| ██ | ███ | ██████ | 10/2/2019 | 155 | 3,515 |
| ██ | | █████ | 10/2/2019 | 9,432 | 81,759 |



| | | | Date | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/1/2019 | 37 | 1,175 |
| | | | 10/1/2019 | 187 | 7,814 |
| | | | 10/1/2019 | 53 | 1,074 |
| | | | 10/1/2019 | 246 | 16,451 |
| | | | 9/26/2019 | 1,030 | 26,306 |
| | | | 9/25/2019 | 1,599 | 46,498 |
| | | | 9/23/2019 | 521 | 3,933 |
| | | | 9/20/2019 | 822 | 8,668 |
| | | | 9/13/2019 | 24 | 177 |
| | | | 9/6/2019 | 166 | 1,494 |
| | | | 9/5/2019 | 93 | 3,634 |
| | | | 8/30/2019 | 968 | 16,050 |
| | | | 8/19/2019 | 26 | 267 |
| | | | 8/16/2019 | 110 | 3,947 |
| | | | 8/12/2019 | 1,617 | 53,075 |
| | | | 7/24/2019 | 26 | 745 |
| | | | 4/11/2019 | 214 | 17,608 |
| | | | 3/21/2019 | 42 | 730 |
| | | | 7/10/2018 | 522 | 963 |
| | | | 2/9/2018 | 1 | 10 |
| | | | 1/13/2016 | 5 | 14 |
| | | | 11/18/2015 | 1 | 1 |
| | | | 9/3/2015 | 13 | 2 |
| | | | 8/12/2014 | 151 | 1 |
| | | | 6/24/2014 | 40 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | Total Logins | 58744 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | N | | 6/7/2019 | 179 | 1,553 |
| | | | Total Logins | 179 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 9/21/2018 | 23 | 93 |
| ██ | ██ | ██ | 6/14/2013 | 20 | |
| | | | Total Logins | 43 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 3/18/2016 | 61 | 165 |
| | | | Total Logins | 61 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 6/19/2018 | 2 | 0 |
| | | | Total Logins | 2 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 8/29/2018 | 24 | 673 |
| | | | Total Logins | 24 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 9/17/2019 | 82 | 2,165 |
| | | | Total Logins | 82 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 10/3/2019 | 56 | 1,803 |
| | | | Total Logins | 56 | |

| ██████████ | | | | | |
|---|---|---|---|---|---|
| **Name First** | **Name Last** | **Email** | **Last Login** | **Logins** | **Time Online (min)** |
| ██ | ██ | ███████ | 10/3/2019 | 75 | 2,058 |
| | | | Total Logins | 75 | |

| ███████████ | | | | | |
|---|---|---|---|---|---|
| **Name First** | **Name Last** | **Email** | **Last Login** | **Logins** | **Time Online (min)** |
| ██ | ██ | ████████ | 9/25/2019 | 63 | 1,828 |
| | | | Total Logins | 63 | |

| ██████████ | | | | | |
|---|---|---|---|---|---|
| **Name First** | **Name Last** | **Email** | **Last Login** | **Logins** | **Time Online (min)** |
| ██ | ██ | ███████ | 9/24/2019 | 40 | 674 |
| | | | Total Logins | 40 | |

████████████

████████████ ess

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | ████████ | ████████ | 0 | |
| | | | Total Logins | 0 | |

████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | ████████ | 9/25/2019 | 22 | 301 |
| | | | Total Logins | 22 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/2/2019 | 325 | 4,600 |
| | | | | 0 | |
| | | | | 0 | |
| | | | Total Logins | 325 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/30/2019 | 84 | 2,063 |
| | | | 7/25/2019 | 1 | 60 |
| | | | | 0 | |
| | | | | 0 | |
| | | | Total Logins | 85 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 8/27/2019 | 6 | 282 |
| | | | Total Logins | 6 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/25/2019 | 10 | 398 |
| | | | | 0 | |
| | | | Total Logins | 10 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/20/2019 | 12 | 235 |
| | | | 7/23/2019 | 2 | 32 |
| | | | Total Logins | 14 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/3/2019 | 12 | 147 |
| | | | 9/30/2019 | 10 | 93 |
| | | | 9/4/2019 | 12 | 214 |
| | | | Total Logins | 34 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/3/2019 | 437 | 7,942 |
| | | | 9/18/2019 | 47 | 813 |
| | | | 8/28/2019 | 154 | 3,617 |
| | | | 7/22/2016 | 1 | 8 |
| | | | 4/12/2016 | 4 | 254 |
| | | | 3/11/2016 | 14 | 451 |
| | | | Total Logins | 657 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/1/2019 | 174 | 5,332 |
| | | | 8/29/2019 | 133 | 3,156 |
| | | | 1/17/2019 | 22 | 461 |
| | | | Total Logins | 329 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/3/2019 | 294 | 5,156 |
| | | | | 0 | |
| | | | | 0 | |
| | | | Total Logins | 294 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ████ | ██████ | 10/2/2019 | 84 | 2,602 |
| ██ | █████ | █████ | 7/2/2019 | 25 | 412 |
| ██ | ███ | █████ | 10/29/2018 | 23 | 1,097 |
| | | | Total Logins | 132 | |

██████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ████ | ███████ | 10/3/2019 | 147 | 1,626 |
| ██ | ███ | ██████ | 9/11/2019 | 215 | 3,246 |
| ██ | ███ | ██████ | 7/9/2018 | 1 | 0 |
| | | | Total Logins | 363 | |

████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ████ | ████████ | 10/3/2019 | 122 | 2,709 |
| ██ | ███ | ███████ | 9/13/2019 | 44 | 758 |
| ██ | ███ | ███████ | | 0 | |
| ██ | ██ | ██████ | | 0 | |
| | | | Total Logins | 166 | |

████████████████ment

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | █████ | 9/27/2019 | 234 | 5,159 |
| ███ | ██ | █████ | 9/23/2019 | 7 | 51 |
| | | | Total Logins | 241 | |

██████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ████ | ██████ | 9/4/2019 | 42 | 685 |
| ██ | ███ | ██████ | 8/8/2019 | 6 | 55 |
| ██ | ███ | █████ | 12/17/2018 | 3 | 27 |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | █████████ | 10/24/2018 | 6 | 23 |
| | | | Total Logins | 57 | |
| ████████████████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | █████████ | 9/23/2019 | 12 | 182 |
| | | | Total Logins | 12 | |
| █████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | █████████ | 9/4/2019 | 107 | 1,856 |
| ██ | ██ | █████████ | 9/14/2017 | 6 | 103 |
| ██ | ██ | █████████ | 4/6/2017 | 3 | 8 |
| ███ | ██ | █████████ | | 0 | |
| | | | Total Logins | 116 | |
| ██████████████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | █████████ | 10/2/2019 | 17 | 341 |
| ███ | ██ | █████████ | 9/27/2019 | 16 | 463 |
| | | | Total Logins | 33 | |
| ████████████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | █████████ | 9/30/2019 | 436 | 8,089 |
| ███ | ██ | █████████ | 9/5/2018 | 9 | 144 |
| ██ | ██ | █████████ | 9/12/2016 | 13 | 291 |
| ██ | ██ | █████████ | 12/9/2015 | 7 | 47 |
| | | | Total Logins | 465 | |
| ██████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 9/25/2019 | 68 | 1,078 |
| ███ | ███ | ████████ | 9/18/2019 | 17 | 662 |
| ███ | ███ | ████████ | 9/13/2019 | 8 | 293 |
| ███ | ███ | ████████ | 9/11/2019 | 4 | 197 |
| ███ | ███ | ████████ | 8/28/2019 | 1 | 11 |
| ███ | ███ | ████████ | 8/5/2019 | 51 | 1,205 |
| ███ | ███ | ████████ | 6/28/2019 | 131 | 3,074 |
| ███ | ███ | ████████ |  | 0 |  |
|  |  |  | Total Logins | 280 |  |

████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 10/3/2019 | 195 | 4,812 |
| ███ | ███ | ████████ | 9/11/2019 | 32 | 1,183 |
|  |  | ████████ | 8/21/2019 | 31 | 572 |
|  |  |  | Total Logins | 258 |  |

████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 10/3/2019 | 418 | 15,094 |
| ███ | ███ | ████████ | 9/24/2019 | 154 | 763 |
| ███ | ███ | ████████ | 9/11/2019 | 51 | 642 |
| ███ | ███ | ████████ | 9/5/2019 | 68 | 839 |
|  |  |  | Total Logins | 691 |  |

████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 6/25/2019 | 8 | 281 |
| ███ | ███ | ████████ | 4/8/2019 | 1 | 4 |
|  |  |  | Total Logins | 9 |  |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██████ | ██ | █████████████ | 9/30/2019 | 90 | 2,831 |
| █ | █ | █████████████ | 2/19/2018 | 7 | 120 |
| █ | █ | █████████████ | | 0 | |
| | | | Total Logins | 97 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | | ████████████ | 10/3/2019 | 110 | 2,870 |
| █████ | █ | ████████████ | 10/2/2019 | 6 | 34 |
| ██ | █ | █████ | 8/29/2019 | 41 | 1,109 |
| ██ | ██ | █████████ | | 0 | |
| ██ | ██ | █████████ o | | 0 | |
| | | | Total Logins | 157 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 8/20/2019 | 58 | 1,016 |
| █ | ██ | ██████ | 7/10/2019 | 6 | 153 |
| █ | █ | █████ | 11/15/2017 | 2 | 41 |
| █ | █ | █████ | 1/20/2017 | 1 | 2 |
| █ | █ | █████ | | 0 | |
| █ | █ | █████ | | 0 | |
| | | | Total Logins | 67 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | █ | ███████ | 10/3/2019 | 139 | 1,630 |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███████████ | 10/1/2019 | 152 | 1,501 |
| ███ | ███ | ███████████ | 9/23/2019 | 73 | 1,866 |
| █ | ███ | ███████████ | 3/1/2019 | 60 | 1,052 |
| | | | Total Logins | 424 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ██ | ██████████████ | 9/19/2019 | 13 | 168 |
| ████ | ██ | █████████████████ | 6/10/2019 | 1 | 0 |
| ████ | ██ | ███████████ | 5/20/2019 | 3 | 66 |
| ████ | ██ | ███ | 4/24/2019 | 1 | 5 |
| | | | Total Logins | 18 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | | ████████ | 10/1/2019 | 78 | 2,241 |
| ██ | ███ | ████████ | 9/26/2019 | 8 | 95 |
| | | | Total Logins | 86 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | ███ | █████████████ | 9/12/2019 | 104 | 1,270 |
| ███ | ███ | █████████████ | 10/28/2016 | 1 | 3 |
| ███ | ███ | █████████████ | | 0 | |
| | | | Total Logins | 105 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | █████████████ | 9/26/2019 | 66 | 1,871 |
| ███ | ██ | █████████████ | 8/27/2019 | 46 | 374 |
| ███ | ███ | █████████████ | | 0 | |

| | | | | 0 | |
|---|---|---|---|---|---|
| ███ | ████ | ██████████ | ██████ | | |
| | | | Total Logins | 112 | |

█████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/2/2019 | 312 | 5,682 |
| ██ | ██ | █████ | 6/4/2019 | 30 | 548 |
| ███ | ██ | ████ | 8/28/2017 | 2 | 21 |
| | | | Total Logins | 344 | |

██████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | ██████ | 9/12/2019 | 15 | 259 |
| ███ | ████ | ████████ | 8/14/2019 | 1 | 28 |
| ██ | ██ | | | 0 | |
| | | | Total Logins | 16 | |

████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ██ | ██████████ | 9/26/2019 | 177 | 3,400 |
| ███ | ██ | | | 0 | |
| | | | Total Logins | 177 | |

███████████████████████ege

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | ███ | ██████ | 9/26/2019 | 631 | 28,502 |
| ██ | ██ | | 9/25/2019 | 3 | 55 |
| ██ | █ | █████ | 8/7/2019 | 32 | 552 |
| | | | Total Logins | 666 | |

██████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|

| | | | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 10/3/2019 | 1,173 | 23,557 |
| | | | 9/30/2019 | 18 | 948 |
| ██ | █ | ████ | 9/6/2019 | 467 | 15,313 |
| | n | | 11/25/2016 | 43 | 528 |
| | | | Total Logins | 1701 | |

████████████

| | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 10/3/2019 | 2 | 15 |
| | | | 9/18/2019 | 547 | 19,051 |
| | | | Total Logins | 549 | |

███████

| | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 10/3/2019 | 302 | 8,028 |
| ██ | ██ | ████ | 8/6/2019 | 326 | 5,755 |
| ██ | ██ | ████ | 5/24/2019 | 1,143 | 20,935 |
| ██ | ██ | ████ | 4/16/2018 | 3 | 220 |
| | | | Total Logins | 1774 | |

████

| | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 9/10/2019 | 12 | 157 |
| ██ | ██ | ████ | 8/27/2019 | 8 | 115 |
| ██ | ██ | ████ | 8/6/2019 | 1 | 1 |
| ██ | ██ | ████ | | 0 | |
| | | | Total Logins | 21 | |

████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 9/17/2019 | 35 | 640 |
| ██ | ██ | ████ | 12/4/2018 | 230 | 6,363 |
| ██ | ██ | ████ | 9/10/2018 | 1 | 6 |

| | | | Total Logins | 266 | |

| ███████████████████████████████████████████ |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ███████████ | 9/30/2019 | 53 | 729 |
| ██ | ██ | ███████████ | 8/21/2019 | 274 | 2,383 |
| | | | Total Logins | 327 | |

| ██████████████████████ |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | | █████ | 10/2/2019 | 152 | 2,979 |
| ████ | ███ | █████████ | 6/8/2018 | 24 | 145 |
| ████ | ███ | █████████ | 10/5/2017 | 6 | 156 |
| ██ | ███ | ██████ | | 0 | |
| | | | Total Logins | 182 | |

| ████████████████████████ |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | █████████ | 6/19/2018 | 12 | 1,520 |
| ███ | ██ | ██████████ | 4/25/2018 | 47 | 1,955 |
| ███ | ██ | ██████████ | | 0 | |
| ██ | | ██████████ | | 0 | |
| | | | Total Logins | 59 | |

| ████████████ |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | ██ | █████████ | 9/13/2019 | 29 | 569 |
| ██ | ██ | ██████████ | 3/23/2019 | 12 | 31 |
| ███ | ██ | █████████ | 11/27/2018 | 2 | 39 |
| ██ | ██ | ██████ | | 0 | |
| | | | Total Logins | 43 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | ██ | ██ | |
| ██ | ██ | ████████ | 7/29/2019 | 73 | 925 |
| ██ | ██ | ████████ | | 0 | |
| | | | Total Logins | 108 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | █ | ████████ | 9/19/2019 | 24 | 313 |
| █ | █ | ████████ | 7/10/2019 | 9 | 76 |
| | | | | 0 | |
| | | | Total Logins | 33 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 10/3/2019 | 32 | 1,336 |
| | | | 9/5/2018 | 1 | 5 |
| | | | Total Logins | 33 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 10/1/2019 | 86 | 464 |
| █ | | | | 0 | |
| | | | Total Logins | 86 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | ██ | ████████ | 10/2/2019 | 168 | 4,126 |
| | | | Total Logins | 168 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███████ | 6/19/2019 | 2 | 12 |
| ███ | ███ | ███████ | | 0 | |
| ███ | ███ | ███████ | | 0 | |
| | | | Total Logins | 2 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | █████ | 10/3/2019 | 4 | 21 |
| | | | Total Logins | 4 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 9/25/2019 | 22 | 521 |
| ██ | ███ | ████████ | 8/20/2019 | 5 | 75 |
| ██ | ███ | ████████ | | 0 | |
| | | | Total Logins | 27 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ████ | ███████ | 10/3/2019 | 13 | 353 |
| █ | ███ | ████████ | 9/3/2019 | 6 | 58 |
| | | | Total Logins | 19 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ██████ | 10/3/2019 | 115 | 2,070 |
| ████ | ████ | ███████ | 10/3/2019 | 2 | 143 |
| ██ | ██ | ███████ | 10/1/2019 | 81 | 2,195 |
| ██ | ██ | ███████ | 9/3/2019 | 85 | 1,138 |

| | | | Total Logins | 283 | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ████████ | 9/3/2019 | 1 | 2 |
| ████ | ████ | ████████ | ████████ | 0 | |
| | | | Total Logins | 1 | |

**████████████████ation**

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 9/10/2019 | 4 | 157 |
| ██ | ██ | ████████ | ████████ | 0 | |
| ██ | ██ | ████████ | ████████ | 0 | |
| | | | Total Logins | 4 | |

| | | | | | |
|---|---|---|---|---|---|
| ████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 8/20/2019 | 1 | 3 |
| ██ | ██ | ████████ | 8/16/2019 | 1 | 1 |
| ██ | ██ | ████████ | ████████ | 0 | |
| ██ | ██ | ████████ | ████████ | 0 | |
| | | | Total Logins | 2 | |

| | | | | | |
|---|---|---|---|---|---|
| ████████████████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 10/2/2019 | 137 | 1,692 |
| ██ | ██ | ████████ | 7/19/2019 | 42 | 579 |
| | | | Total Logins | 179 | |

| | | | | | |
|---|---|---|---|---|---|
| ████████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 10/1/2019 | 158 | 1,973 |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 9/26/2019 | 32 | 474 |
| ▮ | ▮ | ▮ | 7/15/2019 | 6 | 63 |
| | | | | | 0 |
| | | | Total Logins | 196 | |

▮▮▮▮▮▮▮▮▮▮▮▮

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 10/2/2019 | 27 | 119 |
| ▮ | ▮ | ▮ | 10/1/2019 | 32 | 605 |
| | | | 7/9/2019 | 7 | 158 |
| | | | Total Logins | 66 | |

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 10/2/2019 | 149 | 5,701 |
| ▮ | ▮ | ▮ | 9/16/2019 | 8 | 152 |
| ▮ | ▮ | ▮ | 9/16/2019 | 11 | 66 |
| ▮ | ▮ | ▮ | 4/3/2019 | 2 | 52 |
| | | | Total Logins | 170 | |

▮▮▮▮▮▮▮▮

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 10/3/2019 | 152 | 4,606 |
| ▮ | ▮ | ▮ | 10/1/2019 | 1 | 34 |
| ▮ | ▮ | ▮ | 9/26/2019 | 9 | 244 |
| ▮ | ▮ | ▮ | 9/6/2019 | 28 | 472 |
| ▮ | ▮ | ▮ | 9/4/2019 | 11 | 185 |
| ▮ | ▮ | ▮ | 9/3/2019 | 22 | 202 |
| ▮ | ▮ | ▮ | 8/29/2019 | 24 | 410 |
| ▮ | ▮ | ▮ | 8/28/2019 | 4 | 126 |
| ▮ | ▮ | ▮ | 8/22/2019 | 13 | 331 |
| ▮ | ▮ | ▮ | 8/13/2019 | 13 | 299 |
| ▮ | ▮ | ▮ | 8/7/2019 | 28 | 529 |
| ▮ | ▮ | ▮ | 7/19/2019 | 2 | 18 |
| ▮ | ▮ | ▮ | 12/1/2017 | 2 | 6 |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 1/17/2017 | 2 | 105 |
| ███ | ███ | ███ | ███ | 0 | |
| ███ | ███ | ███ | ███ | 0 | |
| | | | Total Logins | 311 | |

███████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/30/2019 | 329 | 4,785 |
| ███ | ███ | ███ | 11/10/2017 | 4 | 72 |
| ███ | ███ | ███ | 1/8/2016 | 4 | 208 |
| ███ | ███ | ███ | 11/11/2015 | 1 | 67 |
| | | | Total Logins | 338 | |

████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/1/2019 | 348 | 5,516 |
| ███ | ███ | ███ | 9/19/2019 | 102 | 1,260 |
| | | | Total Logins | 450 | |

█████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 9/13/2019 | 6 | 46 |
| ███ | ███ | ███ | ███ | 0 | |
| ███ | ███ | ███ | ███ | 0 | |
| | | | Total Logins | 6 | |

████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/2/2019 | 95 | 1,716 |
| ███ | ███ | ███ | 9/25/2019 | 392 | 6,780 |
| ███ | ███ | ███ | 8/28/2019 | 31 | 4,664 |
| ███ | ███ | ███ | 2/11/2019 | 7 | 160 |
| ███ | ███ | ███ | 2/11/2019 | 64 | 1,120 |

| | | | | 8/2/2016 | 20 | 279 |
| | | | | Total Logins | 609 | |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |

| Name First | Name Last | Email | | Last Login | Logins | Time Online (min) |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | 10/1/2019 | 70 | 950 |
| | | | | 9/11/2019 | 11 | 104 |
| | | | | 8/13/2019 | 19 | 169 |
| | | | | 7/12/2019 | 38 | 1,097 |
| | | | | 7/5/2019 | 8 | 78 |
| | | | | Total Logins | 146 | |

| Name First | Name Last | Email | | Last Login | Logins | Time Online (min) |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | 8/19/2019 | 33 | 220 |
| | | | | 6/20/2019 | 1 | 1 |
| | | | | 6/20/2019 | 2 | 2 |
| | | | | | 0 | |
| | | | | Total Logins | 36 | |

| Name First | Name Last | Email | | Last Login | Logins | Time Online (min) |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | 10/2/2019 | 265 | 6,233 |
| | | | | 10/2/2019 | 26 | 276 |
| | | | | 10/1/2019 | 9 | 55 |
| | | | | 9/30/2019 | 27 | 594 |
| | | | | 9/16/2019 | 64 | 868 |
| | | | | 9/12/2019 | 197 | 3,205 |
| | | | | Total Logins | 588 | |

| Name First | Name Last | Email | | Last Login | Logins | Time Online (min) |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | 10/2/2019 | 277 | 4,461 |

| | | | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ■ | ■ | ■■■ | 9/27/2019 | 119 | 1,876 |
| ■ | | ■■■ | 6/28/2019 | 202 | 1,714 |
| | | | Total Logins | 598 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ■ | ■ | ■■■ | 10/3/2019 | 53 | 1,108 |
| ■ | ■ | ■■■ | 10/3/2019 | 257 | 6,788 |
| ■ | ■ | ■■■ | 10/2/2019 | 65 | 1,644 |
| ■ | ■ | ■■■ | 9/16/2019 | 35 | 852 |
| ■ | ■ | | 3/11/2019 | 4 | 0 |
| ■ | | | | 0 | |
| | | | Total Logins | 414 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ■ | ■ | ■■■ | | ■ | ■ |
| ■ | ■ | ■■■ | 6/26/2019 | 11 | 323 |
| | | | Total Logins | 22 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ■ | | ■■■ | 10/1/2019 | 135 | 1,818 |
| | | | Total Logins | 135 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ■ | ■ | ■■■ | 10/3/2019 | 73 | 2,230 |
| ■ | ■ | ■■■ | 10/3/2019 | 98 | 4,754 |
| | | | 9/4/2019 | 163 | 5,048 |
| | | | Total Logins | 334 | |

| ▮▮▮▮▮▮▮▮▮▮▮ndation | | | | | |
|---|---|---|---|---|---|
| **Name First** | **Name Last** | **Email** | **Last Login** | **Logins** | **Time Online (min)** |
| ▮▮ | ▮▮▮ | ▮▮▮▮▮ | 10/2/2019 | 33 | 910 |
| | | | Total Logins | 33 | |

| ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | | | |
|---|---|---|---|---|---|
| **Name First** | **Name Last** | **Email** | **Last Login** | **Logins** | **Time Online (min)** |
| ▮▮ | ▮▮▮ | ▮▮▮▮▮ | 10/2/2019 | 100 | 3,352 |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮ | 12/12/2018 | 20 | 3,146 |
| | | | Total Logins | 120 | |

| ▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | | | |
|---|---|---|---|---|---|
| **Name First** | **Name Last** | **Email** | **Last Login** | **Logins** | **Time Online (min)** |
| ▮▮ | ▮▮ | ▮▮▮▮ | 9/27/2019 | 2 | 36 |
| ▮▮ | ▮▮ | ▮▮▮▮ | 4/8/2019 | 1 | 2 |
| ▮▮ | ▮▮ | ▮▮▮▮ | | 0 | |
| ▮▮ | ▮▮ | ▮▮▮▮ | | 0 | |
| | | | Total Logins | 3 | |

| ▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | | | |
|---|---|---|---|---|---|
| **Name First** | **Name Last** | **Email** | **Last Login** | **Logins** | **Time Online (min)** |
| ▮▮ | ▮▮ | ▮▮▮▮ | 9/27/2019 | 87 | 1,314 |
| ▮▮ | ▮▮ | ▮▮▮▮ | 9/26/2019 | 2 | 106 |
| ▮▮ | ▮▮ | ▮▮▮▮ | 9/23/2019 | 236 | 4,406 |
| ▮▮ | ▮▮ | ▮▮▮▮ | 9/17/2019 | 59 | 524 |
| ▮▮ | ▮▮ | ▮▮▮▮ | 9/6/2019 | 57 | 1,127 |
| ▮▮ | ▮▮ | ▮▮▮▮ | 8/12/2019 | 30 | 675 |
| ▮▮ | ▮▮ | ▮▮▮▮ | 6/10/2019 | 8 | 127 |
| ▮▮ | ▮▮ | ▮▮▮▮ | 5/23/2019 | 50 | 383 |
| ▮▮ | ▮▮ | ▮▮▮▮ | 3/26/2019 | 2 | 69 |
| ▮▮ | ▮▮ | ▮▮▮▮ | 2/21/2019 | 2 | 10 |
| ▮▮ | ▮▮ | ▮▮▮▮ | 2/6/2019 | 1 | 2 |

| | | | | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 8/11/2016 | 25 | 434 |
| | | | 8/5/2016 | 20 | 364 |
| | | | 2/4/2016 | 1 | 20 |
| | | | 2/13/2015 | 2 | 110 |
| | | | | 0 | |
| | | | | 0 | |
| | | | Total Logins | 582 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/2/2019 | 119 | 2,766 |
| | | | 10/2/2019 | 301 | 6,057 |
| | | | 4/16/2019 | 35 | 392 |
| | | | | 0 | |
| | | | Total Logins | 455 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/25/2019 | 12 | 135 |
| | | | 8/12/2019 | 4 | 34 |
| | | | 7/11/2019 | 6 | 95 |
| | | | 7/1/2019 | 4 | 53 |
| | | | 6/5/2019 | 2 | 97 |
| | | | 5/15/2019 | 1 | 11 |
| | | | 5/7/2019 | 1 | 1 |
| | | | 5/6/2019 | 2 | 3 |
| | | | | 0 | |
| | | | | | |
| | | | | 0 | |
| | | | Total Logins | 32 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/3/2019 | 27 | 413 |
| | | | | 0 | |

| ██████ | █████ | ██████████ | | ████████ | 0 | |
|---|---|---|---|---|---|---|
| | | | | Total Logins | 27 | |

| ████████████████████████ | | | | | | |
|---|---|---|---|---|---|---|
| **Name First** | **Name Last** | **Email** | | **Last Login** | **Logins** | **Time Online (min)** |
| | | | | 10/3/2019 | 317 | 13,887 |
| ██ | ████ | ██████████ | | 10/2/2019 | 573 | 8,421 |
| ██ | ████ | ██████████ | | 10/1/2019 | 1,017 | 26,010 |
| ██ | ███ | ██████████ | | 9/6/2019 | 247 | 5,361 |
| ████ | ████ | ██████████ | | 11/20/2018 | 65 | 2,413 |
| ██ | ████ | █████████ | | 11/13/2018 | 20 | 252 |
| | | | | Total Logins | 2239 | |

| ███████████████████████████████ | | | | | | |
|---|---|---|---|---|---|---|
| **Name First** | **Name Last** | **Email** | | **Last Login** | **Logins** | **Time Online (min)** |
| ███ | ██ | ███████████ | | 10/1/2019 | 235 | 3,155 |
| | | | | Total Logins | 235 | |

| ██████████████████████████████████ | | | | | | |
|---|---|---|---|---|---|---|
| **Name First** | **Name Last** | **Email** | | **Last Login** | **Logins** | **Time Online (min)** |
| █████ | ██ | █████████ | | | 0 | |
| | | | | Total Logins | 0 | |

| █████████████████████████████ | | | | | | |
|---|---|---|---|---|---|---|
| **Name First** | **Name Last** | **Email** | | **Last Login** | **Logins** | **Time Online (min)** |
| ███ | ██ | ███████████ | | 9/26/2019 | 7 | 41 |
| ██ | ██ | ███████████ | | | 0 | |
| | | | | Total Logins | 7 | |

| ██████████████ | | | | | | |
|---|---|---|---|---|---|---|
| **Name First** | **Name Last** | **Email** | | **Last Login** | **Logins** | **Time Online (min)** |
| ██ | ███ | ██████████ | | 9/26/2019 | 18 | 131 |

| | | | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███████ | 9/20/2019 | 14 | 533 |
| ███ | ███ | ███████ | 9/20/2019 | 139 | 1,861 |
| | | | 5/31/2019 | 24 | 416 |
| | | | Total Logins | 195 | |

████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ██████ | 9/9/2019 | 196 | 5,387 |
| | | | 4/9/2019 | 27 | 678 |
| | | | Total Logins | 223 | |

██████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███████ | 10/3/2019 | 868 | 15,943 |
| ███ | ███ | ███████ | 9/9/2019 | 1 | 1 |
| | | | 6/27/2016 | 11 | 167 |
| | | | Total Logins | 880 | |

████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 10/3/2019 | 94 | 1,721 |
| ██ | ███ | ██████ | 10/3/2019 | 191 | 4,242 |
| ██ | | | 9/23/2019 | 132 | 1,590 |
| ██ | ██ | E██████ | 9/17/2019 | 27 | 423 |
| | | | Total Logins | 444 | |

█████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ███████ | 9/18/2019 | 3 | 30 |
| ██ | ██ | ███████ | 9/16/2019 | 40 | 1,238 |
| ██ | ██ | ███████ | 8/19/2019 | 5 | 44 |
| | | | 7/17/2019 | 2 | 12 |
| | | | 3/15/2019 | 1 | 1 |

| | | | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ███████ | 10/4/2018 | 14 | 100 |
| ██ | ██ | ██████ | 1/17/2018 | 12 | 71 |
| | | | | 0 | |
| | | | Total Logins | 77 | |

███████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██████ | ████████████ | 9/26/2019 | 172 | 1,849 |
| ██ | ██ | ██████████ | 8/21/2019 | 204 | 5,948 |
| ██ | ███ | ███████████ | 8/20/2019 | 32 | 404 |
| ██ | ████ | ██████████ | 7/15/2019 | 15 | 348 |
| ██ | ████ | ███████ | 4/19/2018 | 32 | 580 |
| | | | 1/23/2018 | 10 | 60 |
| | | | 8/18/2016 | 7 | 79 |
| | | | Total Logins | 472 | |

██████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 9/24/2019 | 20 | 198 |
| ██ | ██ | ████████ | 8/1/2019 | 4 | 42 |
| ██ | ██ | █████████ | 7/29/2019 | 39 | 790 |
| ██ | ██ | ███████ | 6/3/2019 | 3 | 6 |
| | | | | 0 | |
| | | | Total Logins | 66 | |

██████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 9/30/2019 | 88 | 2,452 |
| ██ | ██ | █████████ | 9/30/2019 | 457 | 7,995 |
| ██ | █ | ██████ | 5/1/2019 | 93 | 2,423 |
| | | | | 0 | |
| | | | Total Logins | 638 | |

███████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 10/1/2019 | 107 | 2,651 |
| ▮ | ▮ | ▮ | 9/19/2019 | 55 | 744 |
| ▮ | ▮ | ▮ | 9/18/2019 | 4 | 74 |
| ▮ | ▮ | ▮ | 7/31/2019 | 33 | 302 |
| ▮ | ▮ | | 9/13/2018 | 2 | 10 |
| | | | Total Logins | 201 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 10/3/2019 | 139 | 4,933 |
| ▮ | ▮ | ▮ | 9/23/2019 | 9 | 40 |
| ▮ | ▮ | ▮ | 9/10/2019 | 15 | 179 |
| ▮ | ▮ | ▮ | 7/29/2019 | 40 | 1,052 |
| | | | Total Logins | 203 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 9/24/2019 | 18 | 183 |
| ▮ | ▮ | ▮ | 9/9/2019 | 7 | 243 |
| ▮ | ▮ | ▮ | 6/12/2019 | 604 | 8,419 |
| ▮ | ▮ | ▮ | 9/28/2017 | 70 | 1,673 |
| ▮ | ▮ | | 2/14/2013 | 2 | |
| | | | Total Logins | 701 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 9/10/2019 | 35 | 492 |
| ▮ | ▮ | ▮ | 8/14/2019 | 56 | 588 |
| ▮ | ▮ | ▮ | | 0 | |
| | | | Total Logins | 91 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ██ | ████████ | 10/2/2019 | 23 | 1,130 |
| ███ | ████ | ████████ | 9/27/2019 | 2 | 17 |
| | | | Total Logins | 25 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ██████████ | 10/3/2019 | 91 | 1,783 |
| ███ | ███ | ██████████ | 9/26/2019 | 102 | 1,518 |
| ███ | ███ | ██████████ | 9/17/2019 | 5 | 49 |
| ███ | ███ | ██████████ | 8/21/2019 | 216 | 2,686 |
| ███ | ███ | ██████████ | | 0 | |
| | | | Total Logins | 414 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | █████████ | 10/2/2019 | 716 | 14,552 |
| ███ | ███ | █████████ | 4/6/2018 | 72 | 808 |
| ███ | ███ | █████████ | | 0 | |
| ███ | ███ | █████████ | | 0 | |
| | | | Total Logins | 788 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | █████████ | 8/15/2019 | 26 | 416 |
| ███ | ███ | █████████ | 7/25/2019 | 16 | 141 |
| ███ | ███ | █████████ | 7/31/2018 | 115 | 2,514 |
| ███ | ███ | █████████ | 3/2/2016 | 3 | 32 |
| | | | Total Logins | 160 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 8/20/2019 | 42 | 373 |
| ███ | ███ | ███ | 6/26/2019 | 24 | 269 |
| ███ | ███ | ███ | 2/8/2019 | 3 | 12 |
| ███ | ███ | ███ | 11/18/2016 | 6 | 495 |
| | | | Total Logins | 75 | |

███

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/2/2019 | 430 | 2,160 |
| ███ | ███ | ███ | 9/26/2019 | 92 | 931 |
| ███ | ███ | ███ | 7/23/2019 | 85 | 880 |
| | | | Total Logins | 607 | |

███

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/3/2019 | 61 | 2,004 |
| ███ | ███ | ███ | 8/20/2019 | 3 | 48 |
| ███ | ███ | ███ | 7/2/2019 | 3 | 59 |
| ███ | ███ | ███ | 5/10/2019 | 4 | 32 |
| | | | Total Logins | 71 | |

███

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/3/2019 | 432 | 7,758 |
| ███ | ███ | ███ | 9/17/2019 | 28 | 550 |
| ███ | ███ | ███ | 6/6/2019 | 21 | 179 |
| ███ | ███ | ███ | | 0 | |
| | | | Total Logins | 481 | |

███

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|

| | | | 9/18/2019 | 159 | 2,335 |
|---|---|---|---|---|---|
| | | | Total Logins | 159 | |

| ███████████████████████████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/30/2019 | 33 | 260 |
| ███ | ██████ | ████████████ | 8/21/2019 | 23 | 498 |
| ███ | ████ | ███████████ | 8/9/2019 | 18 | 208 |
| ██ | ████ | ██████████ | 3/26/2019 | 25 | 115 |
| | | | Total Logins | 99 | |

| ████████████████ip | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████████ | 10/2/2019 | 157 | 2,666 |
| ██ | ██ | ███████████ | 9/25/2019 | 48 | 993 |
| ██ | | ████████████ | 8/29/2018 | 317 | 4,052 |
| | | | Total Logins | 522 | |

| ████████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/12/2019 | 93 | 2,358 |
| ██ | ███ | ████████████ | 8/28/2017 | 3 | 3 |
| | | | Total Logins | 96 | |

| ███████████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/11/2019 | 224 | 2,973 |
| ███ | ████ | █████████ | 6/20/2017 | 7 | 80 |
| ████ | ████ | █████████████ | | 0 | |
| ██ | ██ | ███████████ | | 0 | |
| | | | Total Logins | 231 | |

| ██████████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ████ | ██████████████ | 10/3/2019 | 161 | 3,391 |
| ███ | ██████ | ████████████████ | 10/1/2019 | 107 | 2,232 |
| ███ | ████ | ████████████ | 9/19/2019 | 59 | 811 |
| ███ | ████ | ████████████ | 8/8/2019 | 52 | 1,035 |
| ███ | ████ | ████████████ | 6/6/2019 | 33 | 565 |
| | | | Total Logins | 412 | |

████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | | █████████████ | 9/20/2019 | 13 | 239 |
| ███ | ██ | █████████████ | 9/18/2019 | 16 | 410 |
| ████ | ███ | ██████████████ | 9/11/2019 | 5 | 78 |
| | | | | 0 | |
| | | | Total Logins | 34 | |

██████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████████ | 10/1/2019 | 207 | 2,583 |
| ██ | ███ | ████████████ | 10/18/2017 | 6 | 16 |
| ███ | ███ | ████████████ | | 0 | |
| ███ | ███ | ████████████ | | 0 | |
| | | | Total Logins | 213 | |

████████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ████ | ██████████ | 9/26/2019 | 728 | 8,666 |
| ██ | ███ | ██████████ | 2/2/2016 | 1 | 6 |
| | | | Total Logins | 729 | |

████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/2/2019 | 64 | 1,369 |
| ███ | ███ | ███ | 9/20/2019 | 482 | 11,257 |
| | | | Total Logins | 546 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/3/2019 | 140 | 4,002 |
| ███ | ███ | ███ | 10/3/2019 | 169 | 4,865 |
| ███ | ███ | ███ | | 0 | |
| | | | Total Logins | 309 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/1/2019 | 225 | 2,944 |
| ███ | ███ | ███ | 9/30/2019 | 16 | 242 |
| | | | Total Logins | 241 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 9/25/2019 | 22 | 351 |
| ███ | ███ | ███ | 8/26/2019 | 29 | 826 |
| ███ | ███ | ███ | 8/20/2019 | 8 | 343 |
| ███ | ███ | ███ | 8/2/2019 | 7 | 253 |
| ███ | ███ | ███ | 5/21/2019 | 6 | 51 |
| ███ | ███ | ███ | 5/14/2019 | 3 | 36 |
| | | | Total Logins | 75 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/2/2019 | 314 | 3,485 |
| ███ | ███ | ███ | 9/23/2019 | 232 | 3,565 |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/26/2017 | 9 | 94 |
| | | | Total Logins | 555 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 9/19/2019 | 29 | 376 |
| | | | Total Logins | 29 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/1/2019 | 156 | 4,210 |
| ███ | ███ | ███ | 9/18/2019 | 6 | 197 |
| | | | | 0 | |
| | | | Total Logins | 162 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/3/2019 | 27 | 440 |
| ███ | ███ | ███ | 9/25/2019 | 240 | 5,874 |
| ███ | ███ | ███ | 8/12/2019 | 22 | 425 |
| ███ | ███ | ███ | 6/14/2018 | 2 | 7 |
| | | | Total Logins | 291 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/1/2019 | 764 | 32,412 |
| ███ | ███ | ███ | 9/24/2019 | 419 | 9,089 |
| ███ | ███ | ███ | 9/24/2019 | 190 | 3,886 |
| ███ | ███ | ███ | 7/27/2015 | 1 | 40 |
| | | | | 0 | |
| | | | Total Logins | 1374 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮▮▮▮ | ▮▮▮ | ▮▮▮▮▮▮ | ▮▮▮▮▮ | 0 | |
| | | | Total Logins | 0 | |
| ▮▮▮▮▮▮▮▮▮▮ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮▮ | ▮▮▮ | ▮▮▮▮▮▮ | 10/3/2019 | 67 | 3,562 |
| ▮▮ | ▮▮ | ▮▮▮▮▮▮ | 12/6/2017 | 24 | 131 |
| ▮▮ | ▮ | ▮▮▮▮▮ | 6/6/2017 | 8 | 17 |
| | | | Total Logins | 99 | |
| ▮▮▮▮▮▮▮▮▮▮▮ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮▮ | ▮▮ | ▮▮▮▮▮ | 9/16/2019 | 52 | 779 |
| ▮▮ | ▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | 0 | |
| ▮▮▮ | ▮▮ | ▮▮▮▮▮ | ▮▮▮▮▮ | 0 | |
| | | | Total Logins | 52 | |
| ▮▮▮ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮▮ | ▮▮ | ▮▮▮▮▮ | 10/3/2019 | 476 | 10,952 |
| ▮ | ▮▮ | ▮▮▮▮▮ | 9/30/2019 | 19 | 427 |
| ▮ | ▮▮ | ▮▮▮▮▮ | 9/25/2019 | 265 | 4,826 |
| | | | 9/20/2019 | 79 | 782 |
| | | | Total Logins | 839 | |
| ▮▮▮▮▮▮▮▮▮▮ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮▮ | ▮▮ | ▮▮▮▮ | 8/19/2019 | 1 | 1 |
| ▮ | ▮▮ | ▮▮▮▮ | 7/29/2019 | 3 | 11 |
| ▮▮ | ▮▮ | ▮▮▮▮ | 8/1/2018 | 1 | 5 |
| ▮▮ | ▮▮ | ▮▮▮ | 7/6/2018 | 1 | 1 |

| | | | Total Logins | 6 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ████████████ | 8/27/2019 | 128 | 2,517 |
| ████ | ████ | ████████████s | 4/5/2017 | 4 | 103 |
| ████ | ████ | ████████████ | 12/29/2016 | 1 | 5 |
| | | | | 0 | |
| | | | Total Logins | 133 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ████ | ███████████ | 9/19/2019 | 586 | 22,547 |
| | | | Total Logins | 586 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | █████ | ██████████ | 9/23/2019 | 42 | 549 |
| ████ | ███ | ██████████ | 4/26/2019 | 20 | 309 |
| ████ | ██ | ██████████ | 4/24/2019 | 1 | 1 |
| | | | | 0 | |
| | | | Total Logins | 63 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ██████████ | 10/3/2019 | 700 | 17,904 |
| ████ | ████ | ██████████ | 10/3/2019 | 595 | 15,054 |
| ████ | ████ | ██████████ | 10/2/2019 | 400 | 10,040 |
| ████ | ████ | ██████████ | 10/2/2019 | 50 | 843 |
| ████ | ████ | ██████████ | 9/27/2019 | 162 | 4,076 |
| ████ | ████ | ██████████ | 9/9/2019 | 356 | 5,358 |
| ████ | ████ | ██████████ | 7/16/2019 | 3 | 56 |
| | | | 7/16/2019 | 3 | 112 |

| | | | Total Logins | 2269 | |
|---|---|---|---|---|---|

███████████████████████n

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 10/2/2019 | 237 | 3,233 |
| ██ | ██ | ██████ | 9/25/2019 | 150 | 3,370 |
| ██ | ██ | █████ | 12/12/2018 | 6 | 29 |
| | | | | 0 | |
| | | | Total Logins | 393 | |

████████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | █████████ | 10/3/2019 | 41 | 1,678 |
| ██ | ██ | █████████ | 10/3/2019 | 4 | 27 |
| ██ | ██ | █████████ | 10/1/2019 | 11 | 65 |
| ██ | ██ | █████████ | 9/25/2019 | 1 | 3 |
| ██ | ██ | █████████ | 9/23/2019 | 10 | 191 |
| ██ | ██ | █████████ | 9/18/2019 | 6 | 194 |
| ██ | ██ | █████████ | 9/10/2019 | 1 | 9 |
| ██ | ██ | █████████ | 9/10/2019 | 5 | 2 |
| ██ | ██ | █████████ | 4/4/2019 | 3 | 16 |
| ██ | ██ | █████████ | 4/4/2019 | 3 | 16 |
| ██ | ██ | █████████ | 4/3/2019 | 1 | 13 |
| ██ | ██ | █████████ | 4/2/2019 | 2 | 4 |
| ██ | ██ | █████████ | | 0 | |
| | | | Total Logins | 88 | |

████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | █████████ | 10/1/2019 | 399 | 7,074 |
| ██ | ██ | █████████ | 5/13/2019 | 43 | 329 |
| ██ | ██ | █████████ | | 0 | |
| ██ | ██ | █████████ | | 0 | |
| | | | Total Logins | 442 | |

████████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ███ | ███████████ | 10/3/2019 | 5 | 83 |
| ██ | ███ | ██████████████ | 9/26/2019 | 41 | 446 |
| ██ | ██ | █████████████ | 9/18/2019 | 2 | 1 |
| ██ | ██ | ██████████████ | 8/27/2019 | 2 | 5 |
| ██ | ██ | █████████████ | 8/15/2019 | 3 | 5 |
| ██ | ██ | █████████████ | 6/13/2019 | 4 | 15 |
| | | | Total Logins | 57 | |

████████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ███ | █████████████ | 9/26/2019 | 18 | 334 |
| ██ | ██ | █████████████ | 5/30/2019 | 6 | 58 |
| | | | Total Logins | 24 | |

████████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████████████ | 9/25/2019 | 98 | 1,112 |
| ██ | ████ | █████████████ | 9/24/2019 | 44 | 559 |
| ██ | ███ | ███████████████ | 7/2/2019 | 36 | 581 |
| ██ | ██ | ███████████ | | 0 | |
| | | | Total Logins | 178 | |

████████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████████ | 10/2/2019 | 37 | 788 |
| ██ | ██ | █████████████ | 3/6/2019 | 1 | 10 |
| | | | Total Logins | 38 | |

████████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ████ | █████████ | 9/12/2019 | 35 | 291 |
| █ | ████ | █████████ | 8/20/2019 | 49 | 775 |
| █ | ████ | █████████ | 6/10/2019 | 27 | 400 |
| █ | ████ | █████████ | 12/14/2018 | 11 | 259 |
| | | | Total Logins | 122 | |

█████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | █████████ | 9/23/2019 | 107 | 835 |
| █ | ███ | █████████ | 7/5/2018 | 15 | 279 |
| | | | Total Logins | 122 | |

████████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | ███ | █████████ | 9/27/2019 | 122 | 1,944 |
| | | | Total Logins | 122 | |

████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | █████████ | 10/3/2019 | 82 | 1,921 |
| █ | ██ | █████████ | 9/30/2019 | 46 | 718 |
| █ | ███ | █████████ | 5/15/2019 | 4 | 39 |
| █ | ███ | █████████ | | 0 | |
| | | | Total Logins | 132 | |

████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | █████████ | 10/2/2019 | 763 | 12,921 |
| █ | ██ | █████████ | 6/10/2019 | 61 | 1,683 |
| █ | ██ | █████████ | 12/11/2018 | 65 | 1,447 |
| █ | ██ | █████████ | 10/15/2018 | 1 | 1 |

| ███ | ███ | ████████ | 10/4/2018 | 10 | 387 |
| ███ | ███ | | 12/11/2017 | 11 | 355 |
| | | | Total Logins | 911 | |

████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ██████ | 10/2/2019 | 220 | 3,179 |
| ███ | ███ | ████████ | 8/26/2019 | 99 | 2,187 |
| ███ | ███ | ████████ | 4/2/2019 | 21 | 398 |
| ███ | ███ | ████████ | 11/30/2018 | 1 | 2 |
| | | | Total Logins | 341 | |

████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 9/6/2019 | 14 | 609 |
| ███ | ███ | ████████ | 7/25/2019 | 48 | 1,866 |
| ███ | ███ | ████████ | 7/10/2019 | 118 | 2,593 |
| ███ | ███ | ████████ | 7/5/2017 | 3 | 66 |
| | | | Total Logins | 183 | |

████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ██████ | 10/2/2019 | 67 | 1,870 |
| | | | | 0 | |
| | | | Total Logins | 67 | |

████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ██████ | 9/18/2019 | 483 | 9,708 |
| | | | Total Logins | 483 | |

████████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ████ | 10/3/2019 | 23 | 191 |
| ████ | ████ | ████ | ████ | 0 | |
| | | | Total Logins | 23 | |

| ████████████████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | ████ | 8/22/2019 | 59 | 872 |
| █ | ██ | ████ | 5/1/2019 | 34 | 838 |
| █ | ██ | ████ | 3/26/2018 | 3 | 42 |
| | | | Total Logins | 96 | |

| ████████████████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | ██ | ████ | 9/28/2019 | 171 | 2,509 |
| | | | Total Logins | 171 | |

| ████████████████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | ██ | ████ | 9/30/2019 | 48 | 629 |
| █ | █ | ████ | 8/7/2019 | 43 | 640 |
| █ | █ | | 2/1/2018 | 8 | 94 |
| █ | █ | | 7/10/2017 | 3 | 22 |
| | | | Total Logins | 102 | |

| ████████████ | | | | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | ████ | 10/2/2019 | 285 | 4,233 |
| █ | █ | ████ | 9/30/2019 | 227 | 3,551 |
| █ | █ | | 9/9/2019 | 145 | 3,789 |
| | | | Total Logins | 657 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 7/24/2018 | 8 | 140 |
| | | | Total Logins | 8 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 9/24/2019 | 12 | 119 |
| ███ | ███ | ███ | 9/11/2019 | 36 | 260 |
| ███ | ███ | ███ | 7/16/2019 | 29 | 321 |
| ███ | ███ | ███ | 7/9/2019 | 13 | 100 |
| ███ | ███ | ███ | 5/31/2019 | 1 | 8 |
| ███ | ███ | ███ | 5/14/2019 | 18 | 87 |
| ███ | ███ | ███ | 12/11/2017 | 1 | 1 |
| ███ | ███ | ███ | 10/30/2017 | 1 | 24 |
| | | | Total Logins | 111 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/2/2019 | 8 | 97 |
| ███ | ███ | ███ | 9/25/2019 | 31 | 455 |
| ███ | ███ | ███ | 9/23/2019 | 64 | 1,695 |
| ███ | ███ | ███ | 8/27/2019 | 29 | 528 |
| | | | Total Logins | 132 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/2/2019 | 1,415 | 30,968 |
| ███ | ███ | ███ | 10/1/2019 | 126 | 2,988 |
| ███ | ███ | ███ | 7/9/2019 | 22 | 525 |
| ███ | ███n | ███ | 8/30/2018 | 44 | 599 |
| | | | Total Logins | 1607 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 9/25/2019 | 126 | 2,383 |
| ██ | ███ | ███ | 9/24/2019 | 15 | 220 |
| ███ | ███ | ███ | 11/21/2016 | 1 | 1 |
| ██ | ███ | ███ | | 0 | |
| | | | Total Logins | 142 | |

███████████ ority

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ███ | ███ | 6/3/2019 | 6 | 131 |
| | | | Total Logins | 6 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ███ | 10/2/2019 | 151 | 2,503 |
| ███ | ██ | ███ | 3/26/2019 | 21 | 544 |
| ███ | ██ | ███ | 3/7/2019 | 4 | 63 |
| | | | | 0 | |
| | | | Total Logins | 176 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | ███ | ███ | 10/2/2019 | 152 | 1,766 |
| █ | ████ | ███ | 7/9/2019 | 147 | 2,228 |
| ███ | ██ | ███ | | 0 | |
| | | | Total Logins | 299 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ███ | ███ | 10/3/2019 | 56 | 1,215 |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 9/25/2019 | 247 | 3,343 |
| ███ | ███ | ███ | 3/22/2019 | 1 | 3 |
| ███ | ███ | ███ | 6/7/2018 | 4 | 144 |
| ███ | ███ | ███ | | 0 | |
| | | | Total Logins | 308 | |

███████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/1/2019 | 36 | 692 |
| ███ | ███ | ███ | 9/18/2019 | 91 | 2,571 |
| ███ | ███ | ███ | | 0 | |
| ███ | ███ | ███ | | 0 | |
| | | | Total Logins | 127 | |

██████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/3/2019 | 80 | 1,666 |
| ███ | ███ | ███ | 10/3/2019 | 84 | 1,788 |
| ███ | ███ | ███ | 9/30/2019 | 93 | 2,246 |
| ███ | ███ | ███ | 9/27/2019 | 21 | 249 |
| ███ | ███ | ███ | 9/27/2019 | 48 | 518 |
| ███ | ███ | ███ | 9/24/2019 | 1 | 1 |
| ███ | ███ | ███ | 9/23/2019 | 11 | 386 |
| ███ | ███ | ███ | 9/4/2019 | 24 | 480 |
| ███ | ███ | ███ | 7/25/2019 | 41 | 662 |
| ███ | ███ | ███ | 6/4/2019 | 1 | 128 |
| ███ | ███ | ███ | 5/13/2019 | 12 | 105 |
| ███ | ███ | ███ | 4/9/2019 | 3 | 0 |
| ███ | ███ | ███ | 4/25/2018 | 2 | 5 |
| | | | Total Logins | 421 | |

████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 9/30/2019 | 18 | 195 |
| ███ | ███ | ███ | 9/12/2019 | 112 | 818 |

| | | | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 9/12/2019 | 36 | 517 |
| ██ | ██ | ██ | 8/26/2019 | 7 | 164 |
| ██ | ██ | ██ | 7/25/2019 | 3 | 11 |
| ██ | ██ | ██ t | 7/20/2017 | 2 | 22 |
| ██ | ██ | ██ | 5/4/2016 | 7 | 123 |
| | | | Total Logins | 185 | |

██████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 9/16/2019 | 62 | 1,224 |
| ██ | ██ | ██ | 3/7/2019 | 31 | 981 |
| ██ | ██ | ██ | 2/12/2019 | 1 | 20 |
| ██ | ██ | ██ | | 0 | |
| | | | Total Logins | 94 | |

██████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 9/17/2019 | 227 | 3,161 |
| ██ | ██ | ██ | 8/14/2019 | 56 | 1,686 |
| | | | Total Logins | 283 | |

██████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 10/1/2019 | 90 | 2,924 |
| | | | Total Logins | 90 | |

██████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 9/26/2019 | 270 | 3,060 |
| ██ | ██ | ██ | | 0 | |

██████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ████ | ████████ | 10/3/2019 | 143 | 1,769 |
| ██ | ███ | ████████████ | 10/2/2019 | 169 | 2,969 |
| | | | Total Logins | 312 | |

| ████████████ | | | | | |
|---|---|---|---|---|---|

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ████ | ████████ | 10/2/2019 | 860 | 10,615 |
| | | | Total Logins | 860 | |

| ██████████████ | | | | | |
|---|---|---|---|---|---|

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ███ | ████████ | 10/1/2019 | 130 | 1,895 |
| ███ | ███ | ██████████ | 7/2/2019 | 87 | 1,926 |
| ███ | ███ | ████████████ | 4/18/2019 | 4 | 9 |
| ███ | ███ | ██████████ | 2/15/2018 | 2 | 46 |
| | | | Total Logins | 223 | |

| ███ | | | | | |
|---|---|---|---|---|---|

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ██ | █████████ | 7/19/2019 | 2 | 83 |
| | | | Total Logins | 2 | |

| ████████████████ | | | | | |
|---|---|---|---|---|---|

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ███ | ██████████ | 10/3/2019 | 191 | 5,553 |
| ███ | ███ | ███████████ | 9/30/2019 | 90 | 3,539 |
| ███ | ██ | ████████ | 9/26/2019 | 23 | 433 |
| ███ | ██ | █████████ | 9/23/2019 | 56 | 1,789 |
| ███ | ████ | ███████████ | 9/18/2019 | 53 | 1,247 |
| ███ | ███ | ██████████ | 9/10/2019 | 201 | 5,836 |

| ██ | ██ | ██ | 9/6/2019 | 50 | 1,204 |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 9/5/2019 | 61 | 1,418 |
| ██ | | | 9/26/2018 | 62 | 938 |
| | | | Total Logins | 787 | |

██

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 10/2/2019 | 169 | 5,658 |
| ██ | ██ | ██ | 9/23/2018 | 1 | 2 |
| ██ | | | | 0 | |
| | | | Total Logins | 170 | |

██ship

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 10/2/2019 | 641 | 12,703 |
| ██ | ██ | ██ | 9/30/2019 | 21 | 676 |
| ██ | ██ | ██ | 9/18/2019 | 105 | 1,828 |
| ██ | ██ | ██ | 9/11/2019 | 31 | 416 |
| ██ | | | 8/1/2019 | 94 | 2,002 |
| | | | Total Logins | 892 | |

██

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 10/2/2019 | 60 | 1,623 |
| ██ | ██ | | 6/28/2019 | 9 | 151 |
| | | | Total Logins | 69 | |

██

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 8/26/2019 | 139 | 2,811 |
| | | | Total Logins | 139 | |

██

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ██████ | 10/1/2019 | 143 | 5,621 |
| | | | Total Logins | 143 | |

███████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ████████ | 8/27/2019 | 51 | 1,407 |
| ████ | ████ | ████████ | 9/24/2018 | 1 | 11 |
| ████ | ████ | ████████ | 12/4/2017 | 1 | 10 |
| | | | Total Logins | 53 | |

██████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ████████ | 10/3/2019 | 479 | 9,527 |
| ████ | ████ | ████████ | 4/21/2016 | 6 | 270 |
| ████ | ████ | ████████ | 10/21/2015 | 7 | 21 |
| ████ | ████ | | | 0 | |
| | | | Total Logins | 492 | |

█████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ████████ | 8/30/2019 | 22 | 411 |
| ████ | ████ | ████████ | 8/29/2019 | 36 | 1,026 |
| ████ | ████ | ████████ | 4/30/2018 | 1 | 2 |
| ████ | ████ | ████████ | 3/8/2018 | 2 | 0 |
| | | | Total Logins | 61 | |

████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ████████ | 10/2/2019 | 49 | 740 |
| ████ | ████ | ████████ | 11/19/2018 | 7 | 139 |
| | | | Total Logins | 56 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███████ | 6/6/2019 | 7 | 134 |
| ███ | ███ | ███████ | | 0 | |
| ███ | ███ | ███████ | | 0 | |
| ███ | ███ | ███████ | | 0 | |
| | | | Total Logins | 7 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███████ | 9/30/2019 | 222 | 4,910 |
| ███ | ███ | ███████ | 9/24/2019 | 122 | 867 |
| ███ | ███ | ███████ | 11/3/2015 | 6 | 39 |
| ███ | ███ | ███████ | | 0 | |
| | | | Total Logins | 350 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███████ | 8/9/2019 | 317 | 3,599 |
| ███ | ███ | ███████ | 1/30/2019 | 37 | 337 |
| | | | Total Logins | 354 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███████ | 9/24/2019 | 100 | 1,422 |
| ███ | ███ | ███████ | 9/21/2018 | 1 | 102 |
| ███ | ███ | ███████ | 7/9/2018 | 30 | 634 |
| ███ | ███ | ███████ | 5/30/2018 | 1 | 1 |
| ███ | ███ | ███████ | | 0 | |
| | | | Total Logins | 132 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/30/2019 | 158 | 4,440 |
| | | | 6/3/2019 | 7 | 154 |
| | | | 9/28/2017 | 1 | 5 |
| | | | 11/15/2016 | 4 | 14 |
| | | | Total Logins | 170 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/3/2019 | 224 | 8,275 |
| | | | 8/28/2019 | 2 | 32 |
| | | | 8/25/2016 | 11 | 20 |
| | | | | 0 | |
| | | | Total Logins | 237 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/3/2019 | 358 | 13,674 |
| | | | 8/13/2019 | 11 | 297 |
| | | | 7/22/2019 | 92 | 2,201 |
| | | | 1/28/2019 | 2 | 3 |
| | | | Total Logins | 463 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/6/2019 | 9 | 189 |
| | | | 8/5/2019 | 6 | 313 |
| | | | 7/25/2019 | 2 | 68 |
| | | | 7/23/2019 | 5 | 233 |
| | | | Total Logins | 22 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | █████ | ████████ | 6/13/2019 | 117 | 4,559 |
| █ | ███ | ████████ | 7/18/2018 | 62 | 946 |
| █ | ██ | ██████ | | 0 | |
| █ | ██ | ██████ | | 0 | |
| | | | Total Logins | 179 | |

██████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | ██████ | 9/6/2019 | 42 | 1,119 |
| █ | ███ | ████████m | 7/30/2019 | 24 | 432 |
| | | | Total Logins | 66 | |

█████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | ██ | ████████ | 8/20/2019 | 56 | 886 |
| ██ | ██ | ███████ | 1/21/2018 | 37 | 539 |
| █ | | ███████ | 2/14/2018 | 119 | 1,473 |
| █ | | ██████ | | 0 | |
| | | | Total Logins | 212 | |

██████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ███ | ███████ | 9/30/2019 | 76 | 833 |
| █ | ███ | ███████ | | 0 | |
| █ | ███ | ███████ | | 0 | |
| █ | ███ | ██████ | | 0 | |
| | | | Total Logins | 76 | |

███████████████

| Name First | Name Last | Email | Last Login | ogin | Time Onli e (m n) |
|---|---|---|---|---|---|
| ██ | ███ | ██████ | 10/3/2019 | 1  9 | ,858 |

| ███ | ███ | ███ | ███ | ███ | ██ | ██ |
|---|---|---|---|---|---|---|
| ██ | ███ | ███ | 4/5/2019 | 24 | 316 | |
| | | | Total Logins | 195 | | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | ███ | 9/17/2019 | 41 | 642 |
| █ | █ | ███ | 5/28/2019 | 20 | 291 |
| █ | █ | ███ | 4/16/2018 | 1 | 0 |
| | | | | 0 | |
| | | | Total Logins | 62 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | ███ | 9/27/2019 | 119 | 1,877 |
| █ | █ | ███ | 5/2/2019 | 133 | 4,083 |
| █ | █ | ███ | 3/7/2016 | 14 | 403 |
| | | | Total Logins | 266 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | ███ | 9/16/2019 | 82 | 1,840 |
| █ | █ | ███ | 6/13/2019 | 11 | 73 |
| █ | █ | ███ | 12/6/2018 | 1 | 0 |
| | | | Total Logins | 94 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | ███ | 4/4/2019 | 2 | 4 |
| █ | █ | ███ | 4/2/2019 | 2 | 15 |
| █ | █ | ███ | 4/1/2019 | 1 | 1 |
| | | | | 0 | |
| | | | Total Logins | 5 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | █ | █████████ | 8/20/2019 | 4 | 56 |
| ███ | █ | █████████ | 8/7/2019 | 57 | 1,114 |
| ███ | ██ | ██████ | 5/20/2019 | 15 | 160 |
| | | | Total Logins | 76 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ██ | ███████ | 10/3/2018 | 20 | 353 |
| ███ | ██ | ██████ | 9/27/2018 | 9 | 83 |
| ███ | ██ | ████ | | 0 | |
| | | | | 0 | |
| | | | Total Logins | 29 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | ██ | ██████ | 9/23/2019 | 135 | 1,746 |
| ██ | ██ | ██████ | 7/29/2019 | 2 | 13 |
| ██ | ██ | | 4/17/2019 | 18 | 238 |
| | | | Total Logins | 155 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 10/2/2019 | 5 | 96 |
| ██ | ██ | █████████ | 9/16/2019 | 82 | 1,430 |
| ██ | ██ | █████████ | 8/26/2019 | 90 | 1,581 |
| | | | 8/7/2019 | 1 | 1 |
| | | | Total Logins | 178 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ████████ | 10/2/2019 | 160 | 4,104 |
| ████ | ████ | ████████ | 2/5/2019 | 20 | 284 |
| ████ | ████ | ████████ | 7/25/2018 | 5 | 68 |
| ████ | ████ | ████████ | 12/4/2017 | 2 | 2 |
| | | | Total Logins | 187 | |

████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ████████ | 10/3/2019 | 1,222 | 26,699 |
| ████ | ████ | ████████ | 8/8/2019 | 8 | 24 |
| ████ | ████ | ████████ | 12/13/2018 | 75 | 1,554 |
| ████ | ████ | ████████ | 9/18/2015 | 3 | 157 |
| ████ | ████ | ████████ | 6/18/2015 | 2 | 36 |
| | | | Total Logins | 1310 | |

████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ████████ | 10/2/2019 | 227 | 4,785 |
| ████ | ████ | ████████ | 9/26/2019 | 62 | 101 |
| | | | Total Logins | 289 | |

████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ████████ | 9/20/2019 | 22 | 311 |
| ████ | ████ | ████████ | 3/26/2019 | 2 | 5 |
| ████ | ████ | ████████ | 2/11/2019 | 4 | 132 |
| | | | Total Logins | 28 | |

████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ████████ | 7/19/2019 | 13 | 237 |

|  |  |  |  | 7/19/2019 | 62 | 2,365 |
|  |  |  |  | 7/22/2016 | 5 | 113 |
|  |  |  |  | Total Logins | 80 |  |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
|  |  |  | 10/1/2019 | 69 | 1,770 |
|  |  |  | 9/27/2019 | 248 | 5,990 |
|  |  |  | 9/23/2019 | 9 | 39 |
|  |  |  | 9/6/2019 | 18 | 240 |
|  |  |  | Total Logins | 344 |  |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
|  |  |  | 8/27/2019 | 114 | 2,486 |
|  |  |  | Total Logins | 114 |  |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
|  |  |  | 9/25/2019 | 5 | 218 |
|  |  |  | 9/5/2019 | 74 | 948 |
|  |  |  | Total Logins | 79 |  |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
|  |  |  | 9/13/2019 | 229 | 2,395 |
|  |  |  | Total Logins | 229 |  |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
|  |  |  | 10/3/2019 | 287 | 7,069 |
|  |  |  | 9/16/2019 | 213 | 3,165 |

| | | | | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|---|
| ▆ | ▆ | ▆▆▆ | | 3/25/2019 | 106 | 1,827 |
| ▆ | ▆ | ▆▆▆ | | 3/21/2019 | 45 | 757 |
| | | | | Total Logins | 651 | |

▆▆▆▆▆▆▆▆▆

| Name First | Name Last | Email | | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|---|
| ▆ | ▆ | ▆▆ | | 9/6/2019 | 16 | 370 |
| | | | | Total Logins | 16 | |

▆▆▆▆▆▆

| Name First | Name Last | Email | | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|---|
| ▆ | ▆ | ▆▆ | | 10/2/2019 | 65 | 1,529 |
| ▆ | ▆ | ▆▆ | | | 0 | |
| | | | | Total Logins | 65 | |

▆▆▆▆▆▆▆▆▆

| Name First | Name Last | Email | | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|---|
| ▆ | ▆ | ▆▆▆ | | 9/27/2019 | 595 | 22,070 |
| ▆ | ▆ | ▆▆▆ | | 9/3/2019 | 248 | 5,802 |
| ▆ | ▆ | ▆▆▆ | | 6/10/2019 | 8 | 62 |
| ▆ | ▆ | ▆▆▆ | | 3/4/2019 | 3 | 61 |
| ▆ | ▆ | ▆▆▆ | | 2/8/2018 | 2 | 3 |
| ▆ | ▆ | ▆▆▆ | | | 0 | |
| | | | | Total Logins | 856 | |

▆▆▆▆▆▆▆▆▆▆

| Name First | Name Last | Email | | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|---|
| ▆ | ▆ | ▆▆ | | | 0 | |
| | | | | Total Logins | 0 | |

▆▆▆▆▆

| Name First | Name Last | Email | | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|---|

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 10/1/2019 | 92 | 1,172 |
| ███ | ███ | ████████ | 1/28/2019 | 54 | 572 |
| | | | Total Logins | 146 | |

████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 9/19/2019 | 7 | 56 |
| ███ | ███ | ████████ | 8/22/2019 | 5 | 82 |
| ███ | ███ | ████████ | 7/29/2019 | 13 | 134 |
| ███ | ███ | ████████ | 7/9/2019 | 4 | 3 |
| ███ | ███ | ████████ | 3/25/2019 | 6 | 163 |
| ███ | ███ | ████████ | 10/8/2018 | 1 | 2 |
| ███ | ███ | ████████ | | 0 | |
| ███ | ███ | ████████ | | 0 | |
| ███ | ███ | ████████ | | 0 | |
| | | | Total Logins | 36 | |

████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 8/26/2019 | 42 | 452 |
| ███ | ███ | ████████ | 7/17/2019 | 1 | 5 |
| ███ | ███ | ████████ | 6/27/2019 | 14 | 191 |
| ███ | ███ | ████████ | | 0 | |
| | | | Total Logins | 57 | |

████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 9/30/2019 | 13 | 165 |
| ███ | ███ | ████████ | 9/16/2019 | 14 | 161 |
| ███ | ███ | ████████ | 8/23/2019 | 35 | 654 |
| ███ | ███ | ████████ | 8/9/2019 | 4 | 9 |
| ███ | ███ | ████████ | 6/28/2019 | 11 | 277 |
| ███ | ███ | ████████ | 5/1/2019 | 9 | 135 |
| ███ | ███ | ████████ | 11/9/2018 | 2 | 122 |

| | | | Total Logins | 88 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 10/2/2019 | 240 | 7,242 |
| ████ | ███ | ███████████ | 9/30/2019 | 33 | 878 |
| ████ | ███ | █████████████ | 9/20/2019 | 14 | 603 |
| ████ | ██ | ████████████ | 8/14/2019 | 42 | 1,625 |
| ███ | ██ | ████████████ | 9/26/2018 | 1 | 1 |
| ██ | ██ | █████████ | 8/21/2018 | 2 | 109 |
| ████ | ███ | ███████████ | | 0 | |
| ██ | ███ | ███████████ | | 0 | |
| | | | Total Logins | 332 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/3/2019 | 343 | 3,999 |
| ██ | ██ | ████████ | 10/3/2019 | 14 | 157 |
| ███ | ███ | ████████ | 10/2/2019 | 217 | 2,285 |
| ██ | ██ | ████████ | 9/20/2019 | 295 | 1,874 |
| | | | Total Logins | 869 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██████ | █ | ████████ | | 0 | |
| | | | Total Logins | 0 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ███ | ████████████ | 8/15/2019 | 11 | 165 |
| ████ | ██ | █████████ | | 0 | |
| ████ | ███ | █████████████ | | 0 | |
| ██ | | | | 0 | |

| | | | Total Logins | 11 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 9/23/2019 | 188 | 2,899 |
| ▮ | ▮ | ▮ | 8/22/2019 | 354 | 5,165 |
| ▮ | ▮ | ▮ | 3/7/2018 | 33 | 404 |
| ▮ | ▮ | ▮ | 8/25/2017 | 18 | 224 |
| | | | | 0 | |
| | | | Total Logins | 593 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 9/27/2019 | 10 | 255 |
| ▮ | ▮ | ▮ | 7/17/2019 | 40 | 525 |
| ▮ | ▮ | ▮ | 4/25/2019 | 1 | 8 |
| | | | | 0 | |
| | | | Total Logins | 51 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 10/2/2019 | 61 | 1,067 |
| ▮ | ▮ | ▮ | 9/16/2019 | 161 | 1,815 |
| | | | 9/4/2019 | 162 | 3,099 |
| | | | Total Logins | 384 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 10/3/2019 | 171 | 2,933 |
| | | | Total Logins | 171 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | | ██████ | 9/13/2019 | 1 | 2 |
| ██ | ███ | ██████ | 9/13/2019 | 16 | 651 |
| | | | Total Logins | 17 | |

| ████████████████ | | | | | |
|---|---|---|---|---|---|

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ███ | █████ | 10/3/2019 | 183 | 4,332 |
| ██ | ███ | █████ | 9/30/2019 | 714 | 5,853 |
| ██ | ██ | ██████ | 9/10/2019 | 3 | 41 |
| ██ | | █████ | 9/4/2019 | 5 | 80 |
| ██ | ███ | █████ | 5/9/2016 | 2 | 8 |
| | | | | 0 | |
| | | | Total Logins | 907 | |

| ████████ | | | | | |
|---|---|---|---|---|---|

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | █████ | 10/1/2019 | 154 | 4,605 |
| ███ | ██ | █████ | | 0 | |
| | | | Total Logins | 154 | |

| ██████████ | | | | | |
|---|---|---|---|---|---|

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 7/21/2015 | 4 | 77 |
| ██ | ██ | ██████ | | 0 | |
| | | | Total Logins | 4 | |

| ██████████████ | | | | | |
|---|---|---|---|---|---|

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██████ | 10/3/2019 | 7 | 221 |
| | | | Total Logins | 7 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 9/26/2019 | 33 | 496 |
| | | | Total Logins | 33 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 10/1/2019 | 7 | 118 |
| | | | Total Logins | 7 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 1/26/2016 | 1 | 171 |
| | | | Total Logins | 1 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 9/25/2019 | 95 | 641 |
| ██ | ██ | ██ | 3/22/2019 | 10 | 82 |
| ██ | ██ | ██ | 6/21/2016 | 1 | 55 |
| | | | Total Logins | 106 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 8/26/2019 | 41 | 752 |
| ██ | ██ | ██ | | 0 | |
| | | | Total Logins | 41 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 10/1/2019 | 348 | 6,235 |
| ███ | ███ | ████████ | 9/26/2019 | 228 | 8,312 |
| ███ | ███ | ████████ | 9/11/2019 | 101 | 1,930 |
| ███ | ███ | ████████ | 5/29/2019 | 14 | 60 |
| ████████ | | | Total Logins | 691 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 9/30/2019 | 1 | 6 |
| ███ | ███ | ████████ | 9/25/2019 | 2 | 31 |
| ███ | ███ | ████████ | 9/24/2019 | 1 | 4 |
| ███ | ███ | ████████ | 9/22/2019 | 2 | 31 |
| ███ | ███ | ████████ | 9/19/2019 | 1 | 3 |
| ███ | ███ | ████████ | 9/18/2019 | 1 | 1 |
| ███ | ███ | ████████ | 9/18/2019 | 1 | 0 |
| ███ | ███ | ████████ | 7/12/2017 | 2 | 1 |
| ███ | ███ | ████████ | | 0 | |
| ███ | ███ | ████████ | | 0 | |
| ███ | ███ | ████████ | | 0 | |
| ███ | ███ | ████████ | | 0 | |
| ███ | ███ | ████████u | | 0 | |
| ███ | ███ | ████████ | | 0 | |
| ████████ | | | Total Logins | 11 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 10/3/2019 | 413 | 12,062 |
| ███ | ███ | ████████ | 10/2/2019 | 3 | 25 |
| ███ | ███ | ████████ | 9/8/2019 | 58 | 594 |
| ███ | ███ | ████████ | 6/19/2019 | 1 | 2 |
| ████████ | | | Total Logins | 475 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ████ | ████████ | ████████ | 0 | |
| ████ | ████ | ████████ | ████████ | 0 | |
| ███ | ███ | ████████ | ████████ | 0 | |
| ████ | ████ | ████████ | ████████ | 0 | |
| | | | Total Logins | 0 | |

███████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | ███████████ | 10/3/2019 | 233 | 3,232 |
| ████ | ████ | ███████████ | 10/2/2019 | 458 | 12,320 |
| ███ | ███ | ██████████ | 4/27/2018 | 3 | 152 |
| ███ | ███ | ██████████ | 12/27/2017 | 2 | 21 |
| | | | Total Logins | 696 | |

██████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ███ | ████████ | 7/25/2019 | 71 | 2,128 |
| ██ | ███ | ████████ | 2/14/2019 | 13 | 977 |
| ███ | | | | 0 | |
| | | | Total Logins | 84 | |

██████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ████ | ███████ | 10/1/2019 | 290 | 7,607 |
| ████ | ███ | ██████ | | 0 | |
| | | | Total Logins | 290 | |

███████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ██ | █████████ | 9/20/2019 | 344 | 6,888 |

| | | | | 4/5/2018 | 2 | 49 |
| | | | | | 0 | |
| | | | | | 0 | |
| | | | | Total Logins | 346 | |

██████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/2/2019 | 30 | 301 |
| | | | 9/20/2019 | 42 | 709 |
| | | | 9/17/2019 | 57 | 543 |
| | | | 8/2/2019 | 51 | 268 |
| | | | Total Logins | 180 | |

████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/3/2019 | 343 | 10,486 |
| | | | 8/3/2018 | 2 | 1 |
| | | | 7/26/2018 | 13 | 311 |
| | | | Total Logins | 358 | |

██████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | | 0 | |
| | | | Total Logins | 0 | |

████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/3/2019 | 278 | 10,694 |
| | | | 10/2/2019 | 101 | 2,896 |
| | | | 3/22/2018 | 2 | 7 |
| | | | 1/5/2017 | 3 | 1 |
| | | | Total Logins | 384 | |

██████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 10/2/2019 | 258 | 5,370 |
| ██ | ██ | ████████ | 8/15/2019 | 36 | 206 |
| ██ | ██ | ████████ | 8/1/2019 | 77 | 502 |
| | | | Total Logins | 371 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 9/25/2019 | 136 | 1,199 |
| ██ | ██ | ████████ | 9/23/2019 | 20 | 252 |
| ██ | ██ | ████████ | 9/19/2019 | 152 | 2,374 |
| ██ | ██ | ████████ | 4/18/2018 | 13 | 195 |
| | | | Total Logins | 321 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 7/30/2019 | 54 | 1,176 |
| | | | Total Logins | 54 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 10/3/2019 | 541 | 8,266 |
| ██ | ██ | ████████ | 10/3/2019 | 57 | 890 |
| ██ | ██ | ████████ | 10/1/2019 | 304 | 5,216 |
| ██ | ██ | ████████ | 9/20/2019 | 26 | 232 |
| ██ | ██ | ████████m | 9/6/2019 | 22 | 211 |
| | | | Total Logins | 950 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 10/1/2019 | 85 | 3,440 |
| ██ | ██ | ████████ | 9/30/2019 | 126 | 2,307 |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | █ | 1/16/2019 | 37 | 563 |
| █ | | | | 0 | |
| | | | Total Logins | 248 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | █ | 10/3/2019 | 148 | 3,531 |
| █ | █ | █ | 7/29/2019 | 134 | 2,040 |
| █ | █ | █ | 9/10/2018 | 3 | 18 |
| █ | █ | █ | 1/29/2018 | 17 | 202 |
| | | | Total Logins | 302 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | █ | 10/2/2019 | 52 | 784 |
| █ | █ | █ g | 6/13/2019 | 27 | 567 |
| █ | █ | █ | 5/30/2019 | 2 | 13 |
| █ | █ | █ | 5/13/2019 | 11 | 176 |
| █ | █ | █ | 2/15/2019 | 1,123 | 18,994 |
| █ | █ | █ | 2/2/2018 | 50 | 1,224 |
| | | | Total Logins | 1265 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | █ | 10/1/2019 | 164 | 2,830 |
| █ | █ | █ | 9/20/2019 | 10 | 76 |
| █ | █ | █ | 2/4/2019 | 5 | 66 |
| | | | Total Logins | 179 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | █ | 10/3/2019 | 50 | 1,014 |
| | | | 9/27/2019 | 11 | 73 |



| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 8/20/2019 | 1 | 17 |
| | | | 7/24/2019 | 1 | 1 |
| | | | 7/23/2019 | 1 | 10 |
| | | | 7/22/2019 | 1 | 15 |
| | | | | 0 | |
| | | | Total Logins | 65 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/3/2019 | 10 | 146 |
| | | | 10/1/2019 | 501 | 8,881 |
| | | | 9/26/2019 | 8 | 221 |
| | | | 6/13/2019 | 2 | 86 |
| | | | | 0 | |
| | | | Total Logins | 521 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/3/2019 | 52 | 607 |
| | | | 10/1/2019 | 274 | 4,224 |
| | | | 9/27/2019 | 33 | 451 |
| | | | 9/18/2019 | 139 | 3,407 |
| | | | 9/18/2019 | 68 | 732 |
| | | | 7/23/2019 | 1 | 45 |
| | | | 3/22/2019 | 14 | 87 |
| | | | 1/28/2019 | 22 | 752 |
| | | | 3/11/2016 | 1 | 0 |
| | | | | 0 | |
| | | | Total Logins | 604 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/2/2019 | 283 | 5,165 |
| | | | 4/29/2019 | 4 | 72 |
| | | | 10/28/2016 | 9 | 73 |

| ██ | ██ | ██████████ | ████ | 0 | |
|---|---|---|---|---|---|
| | | | Total Logins | 296 | |

████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | █████████ | 10/3/2019 | 79 | 1,560 |
| █ | ███ | ██████████ | 9/26/2019 | 265 | 2,938 |
| █ | | █████████ | 9/10/2019 | 60 | 1,285 |
| | | | 6/26/2019 | 18 | 376 |
| | | | Total Logins | 422 | |

███████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | █████████ | 9/30/2019 | 55 | 1,118 |
| █ | █ | ██████████ | 8/27/2019 | 1 | 56 |
| | | █████████ | 6/10/2019 | 8 | 380 |
| | | | | 0 | |
| | | | Total Logins | 64 | |

████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | ██ | ██████████ | 9/26/2019 | 306 | 6,054 |
| █ | █ | █████████ | 9/11/2019 | 3 | 28 |
| █ | █ | █████████ | 4/26/2018 | 1 | 17 |
| █ | █ | █████████ | 3/20/2018 | 6 | 118 |
| | | | | 0 | |
| | | | Total Logins | 316 | |

███████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | █████████ | 9/30/2019 | 269 | 12,344 |
| █ | █ | █████████ | 7/23/2019 | 44 | 756 |
| | | | 11/2/2017 | 18 | 145 |

| ████ | ████ | ██████████ | 8/16/2016 | 2 | 6 |
|---|---|---|---|---|---|
| | | | Total Logins | 333 | |

| ███████████████ | | | | | |
|---|---|---|---|---|---|
| **Name First** | **Name Last** | **Email** | **Last Login** | **Logins** | **Time Online (min)** |
| ██ | ███ | ██████████ | 9/27/2019 | 69 | 1,548 |
| ██ | ███ | █████████ | 1/2/2019 | 5 | 121 |
| | | | Total Logins | 74 | |

| ███████████████████████ | | | | | |
|---|---|---|---|---|---|
| **Name First** | **Name Last** | **Email** | **Last Login** | **Logins** | **Time Online (min)** |
| | | | 9/18/2019 | 258 | 4,841 |
| ██ | ██ | █████████ | | 0 | |
| ██ | ██ | █████████ | | 0 | |
| | | | Total Logins | 258 | |

| █████████████ | | | | | |
|---|---|---|---|---|---|
| **Name First** | **Name Last** | **Email** | **Last Login** | **Logins** | **Time Online (min)** |
| ██ | ██ | █████████ | 8/29/2019 | 88 | 309 |
| ██ | ███ | █████████ | 8/28/2019 | 280 | 5,267 |
| | | | Total Logins | 368 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | ███ | 0 | |
| | | | Total Logins | 0 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/3/2019 | 437 | 6,460 |
| ███ | ███ | ███ | 9/18/2019 | 44 | 1,353 |
| ███ | ███ | ███ | 8/8/2019 | 29 | 665 |
| ███ | ███ | ███ | 8/1/2019 | 23 | 266 |
| ███ | ███ | ███ | 7/3/2019 | 25 | 538 |
| ███ | ███ | ███ | 3/7/2019 | 10 | 329 |
| ███ | ███ | ███ | 10/26/2018 | 11 | 126 |
| | | | | 0 | |
| | | | Total Logins | 579 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ████ | ████████ | 9/27/2019 | 2 | 7 |
| ██ | ███ | ██████ | 9/27/2019 | 1 | 1 |
| | | | Total Logins | 3 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ███ | ████████ | 10/1/2019 | 1 | 68 |
| | | | Total Logins | 1 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/2/2019 | 2 | 76 |
| | | | 10/2/2019 | 10 | 163 |
| | | | 10/1/2019 | 15 | 415 |
| | | | 9/28/2019 | 5 | 95 |
| | | | 9/26/2019 | 6 | 98 |
| | | | 9/24/2019 | 1 | 71 |
| | | | 9/24/2019 | 5 | 60 |
| | | | 9/18/2019 | 2 | 11 |
| | | | 9/17/2019 | 6 | 68 |
| | | | 9/17/2019 | 3 | 96 |
| | | | 9/17/2019 | 3 | 19 |
| | | | 9/17/2019 | 9 | 191 |
| | | | 9/17/2019 | 2 | 41 |
| | | | 9/17/2019 | 4 | 145 |
| | | | 9/17/2019 | 4 | 105 |
| | | | 9/17/2019 | 5 | 49 |
| | | | 9/17/2019 | 7 | 77 |
| | | | 9/16/2019 | 3 | 88 |
| | | | 9/16/2019 | 9 | 112 |
| | | | 9/16/2019 | 2 | 17 |
| | | | 9/16/2019 | 6 | 155 |
| | | | 9/12/2019 | 7 | 107 |
| | | | 9/11/2019 | 1 | 7 |
| | | | 9/11/2019 | 10 | 50 |
| | | | 9/5/2019 | 2 | 1 |
| | | | 9/4/2019 | 3 | 140 |
| | | | 9/4/2019 | 3 | 11 |
| | | | 9/2/2019 | 1 | 3 |
| | | | 8/28/2019 | 2 | 23 |
| | | | 8/28/2019 | 1 | 41 |
| | | | 8/28/2019 | 5 | 20 |
| | | | 8/25/2019 | 6 | 32 |
| | | | 8/21/2019 | 3 | 68 |
| | | | 8/20/2019 | 1 | 9 |
| | | | 8/20/2019 | 4 | 91 |

| | | | | Date | Count | Value |
|---|---|---|---|---|---|---|
| | | | | 8/20/2019 | 1 | 17 |
| | | | | 8/20/2019 | 5 | 125 |
| | | | | 8/19/2019 | 9 | 187 |
| | | | | 8/19/2019 | 91 | 1,435 |
| | | | | 8/15/2019 | 2 | 7 |
| | | | | 8/15/2019 | 6 | 212 |
| | | | | 8/14/2019 | 2 | 9 |
| | | | | 8/13/2019 | 1 | 6 |
| | | | | 8/12/2019 | 2 | 1 |
| | | | | 8/12/2019 | 5 | 35 |
| | | | | 8/9/2019 | 3 | 18 |
| | | | | 8/9/2019 | 2 | 5 |
| | | | | 8/9/2019 | 2 | 4 |
| | | | | 8/9/2019 | 3 | 50 |
| | | | | 8/9/2019 | 1 | 2 |
| | | | | 8/8/2019 | 1 | 1 |
| | | | | 8/8/2019 | 3 | 7 |
| | | | | 8/8/2019 | 2 | 16 |
| | | | | 8/8/2019 | 5 | 22 |
| | | | | 8/8/2019 | 3 | 63 |
| | | | | 8/8/2019 | 2 | 87 |
| | | | | 8/8/2019 | 2 | 61 |
| | | | | 8/8/2019 | 1 | 83 |
| | | | | 8/7/2019 | 4 | 47 |
| | | | | 8/7/2019 | 2 | 48 |
| | | | | 8/7/2019 | 4 | 30 |
| | | | | 8/6/2019 | 1 | 60 |
| | | | g | 8/5/2019 | 2 | 17 |
| | | | | 8/2/2019 | 1 | 3 |
| | | | | 8/2/2019 | 4 | 29 |
| | | | | 8/2/2019 | 1 | 4 |
| | | | | 8/2/2019 | 1 | 26 |
| | | | | 7/31/2019 | 5 | 32 |
| | | | | 7/31/2019 | 1 | 3 |
| | | | | 7/31/2019 | 4 | 18 |
| | | | | 7/31/2019 | 2 | 2 |
| | | | | 7/30/2019 | 1 | 20 |
| | | | | 7/30/2019 | 2 | 19 |
| | | | | 7/30/2019 | 2 | 22 |



| | | | | | |
|---|---|---|---|---|---|
| | | | 7/30/2019 | 1 | 30 |
| | | | 7/30/2019 | 2 | 44 |
| | | | 7/30/2019 | 1 | 16 |
| | | | 7/30/2019 | 1 | 3 |
| | | | 7/30/2019 | 2 | 39 |
| | | | 7/30/2019 | 2 | 3 |
| | | | 7/30/2019 | 1 | 10 |
| | | | 7/30/2019 | 1 | 46 |
| | | | 7/30/2019 | 1 | 6 |
| | | | 7/30/2019 | 1 | 48 |
| | | | 7/30/2019 | 1 | 2 |
| | | | 7/30/2019 | 1 | 3 |
| | | | 7/30/2019 | 1 | 49 |
| | | | 7/25/2019 | 3 | 5 |
| | | | 7/24/2019 | 1 | 1 |
| | | | 7/24/2019 | 1 | 13 |
| | | | 7/24/2019 | 1 | 6 |
| | | | 7/24/2019 | 1 | 1 |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |



| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ████ | 9/13/2019 | 1 | 6 |
| ████ | ████ | ████ | 8/2/2019 | 1 | 1 |
| ████ | ████ | ████ | | 0 | |
| ████ | ████ | ████ | | 0 | |
| ████ | ████ | ████ | | 0 | |
| ████ | ████ | ████ | | 0 | |
| | | Total Logins | | 2 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|



| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/26/2019 | 12 | 552 |
| | | | 6/27/2019 | 1 | 31 |
| | | | 6/26/2019 | 4 | 44 |
| | | | 3/26/2019 | 2 | 32 |
| | | | 2/21/2019 | 6 | 61 |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | Total Logins | 25 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/4/2019 | 40 | 2,572 |
| | | | 6/13/2019 | 5 | 119 |
| | | | 8/14/2018 | 29 | 924 |
| | | | 7/18/2018 | 16 | 1,001 |
| | | | 12/14/2017 | 2 | 43 |
| | | | Total Logins | 92 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/17/2019 | 17 | 393 |
| | | | 8/29/2019 | 4 | 97 |
| | | | 7/9/2019 | 6 | 102 |
| | | | 5/1/2019 | 11 | 405 |
| | | | 4/6/2019 | 4 | 99 |
| | | | 3/13/2019 | 6 | 89 |
| | | | 3/13/2019 | 2 | 119 |
| | | | 3/13/2019 | 1 | 181 |
| | | | 3/13/2019 | 1 | 1 |
| | | | | 0 | |
| | | | Total Logins | 52 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 10/3/2019 | 5 | 27 |
| | | | Total Logins | 5 | |

███████

| ███ | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 10/3/2019 | 8 | 114 |
| ███ | ███ | ████████ | 8/13/2019 | 2 | 125 |
| ███ | ███ | ████████ | 7/23/2019 | 1 | 89 |
| ███ | ███ | ████████ | 7/23/2019 | 4 | 89 |
| ███ | ███ | ████████ | 7/23/2019 | 1 | 91 |
| ███ | ███ | ████████ | 7/23/2019 | 2 | 60 |
| ███ | ███ | ████████ | 7/23/2019 | 3 | 65 |
| ███ | ███ | ████████ | 7/23/2019 | 2 | 93 |
| ███ | ███ | ████████ | 7/9/2019 | 1 | 1 |
| | | | | 0 | |
| | | | Total Logins | 24 | |

███████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 8/13/2019 | 4 | 104 |
| ███ | ███ | ████████ | 7/11/2019 | 22 | 7 |
| ███ | ███ | ████████ | 3/11/2019 | 13 | 255 |
| | | | | 0 | |
| | | | Total Logins | 39 | |

███████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 9/19/2019 | 15 | 636 |
| ███ | ███ | ████████ | 8/30/2019 | 2 | 25 |
| ███ | ███ | ████████ | 7/19/2019 | 178 | 6,941 |
| ███ | ███ | ████████ | 6/22/2018 | 5 | 176 |
| ███ | ███ | ████████ | 6/22/2018 | 2 | 37 |

| | | | | Logins | |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 6/21/2018 | 3 | 52 |
| ██ | | ████ | | 0 | |
| | | | Total Logins | 205 | |

██████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 10/2/2019 | 20 | 794 |
| ██ | ██ | █████ | 10/2/2019 | 15 | 856 |
| ██ | ██ | ████ | 6/12/2019 | 9 | 152 |
| ██ | ██ | ████ | 1/30/2019 | 5 | 52 |
| ██ | ██ | ████ | 12/17/2018 | 2 | 61 |
| ██ | ██ | ████ | 8/1/2018 | 1 | 4 |
| ██ | ██ | █████ | | 0 | |
| ██ | ██ | ████ | | 0 | |
| ██ | ██ | ████ | | 0 | |
| ██ | ██ | ███ | | 0 | |
| | | | Total Logins | 52 | |

███████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 10/3/2019 | 6 | 91 |
| ██ | ██ | █████ | 9/23/2019 | 2 | 41 |
| ██ | ██ | █████ | 8/29/2019 | 2 | 14 |
| ██ | ██ | ████ | 8/16/2019 | 1 | 7 |
| ██ | ██ | ████ | 8/13/2019 | 1 | 8 |
| ██ | ██ | ████ | 8/6/2019 | 1 | 1 |
| ██ | ██ | █████ | | 0 | |
| ██ | ██ | █████ | | 0 | |
| ██ | ██ | █████ | | 0 | |
| ██ | ██ | ████ | | 0 | |
| | | | Total Logins | 13 | |

██████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████ | 10/3/2019 | 8 | 885 |



|  |  |  | 8/28/2019 | 15 | 427 |
|--|--|--|-----------|----|-----|
|  |  |  | 8/8/2019 | 6 | 116 |
|  |  |  | 8/7/2019 | 38 | 1,359 |
|  |  |  | 7/30/2019 | 10 | 33 |
|  |  |  | 7/22/2019 | 3 | 52 |
|  |  |  | 6/24/2019 | 2 | 2 |
|  |  |  | 1/7/2019 | 5 | 20 |
|  |  |  | 6/8/2018 | 1 | 20 |
|  |  |  |  | 0 |  |
|  |  |  |  | 0 |  |
|  |  |  |  | 0 |  |
|  |  |  | Total Logins | 88 |  |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|------------|-----------|-------|------------|--------|-------------------|
|  |  |  | 9/30/2019 | 54 | 1,282 |
|  |  |  | 10/25/2018 | 5 | 77 |
|  |  |  | 10/16/2018 | 3 | 4 |
|  |  |  | 10/10/2018 | 1 | 7 |
|  |  |  | 9/28/2018 | 1 | 9 |
|  |  |  | Total Logins | 64 |  |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|------------|-----------|-------|------------|--------|-------------------|
|  |  |  | 10/3/2019 | 324 | 4,820 |
|  |  |  | 9/19/2019 | 41 | 418 |
|  |  |  | 9/18/2019 | 3 | 27 |
|  |  |  | 7/26/2019 | 10 | 189 |
|  |  |  | 7/24/2019 | 1 | 5 |
|  |  |  | 7/19/2019 | 8 | 109 |
|  |  |  | 3/1/2019 | 51 | 1,567 |
|  |  |  | 12/6/2018 | 1 | 1 |
|  |  |  |  | 0 |  |
|  |  |  |  | 0 |  |
|  |  |  |  | 0 |  |
|  |  |  | Total Logins | 439 |  |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/3/2019 | 44 | 1,165 |
| ███ | ███ | ███ | 9/27/2019 | 357 | 3,181 |
| ███ | ███ | ███ | 6/4/2019 | 12 | 189 |
| | | | | 0 | |
| | | | Total Logins | 413 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/1/2019 | 21 | 399 |
| ███ | ███ | ███ | 9/19/2019 | 21 | 235 |
| ███ | ███ | ███ | 7/26/2019 | 7 | 60 |
| ███ | ███ | ███ | | 0 | |
| | | | Total Logins | 49 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 8/3/2019 | 1 | 99 |
| ███ | ███ | ███ | 7/30/2019 | 1 | 4 |
| ███ | ███ | ███ | 7/16/2019 | 1 | 1 |
| ███ | ███ | ███ | 5/28/2019 | 1 | 58 |
| ███ | ███ | ███ | | 0 | |
| ███ | ███ | ███ | | 0 | |
| ███ | ███ | ███ | | 0 | |
| ███ | ███ | ███ | | 0 | |
| ███ | ███ | ███ | | 0 | |
| | | | Total Logins | 4 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 8/26/2019 | 2 | 2 |



| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 7/12/2019 | 15 | 395 |
| | | | 5/3/2019 | 1 | 25 |
| | | | 4/30/2019 | 1 | 2 |
| | | | 2/12/2018 | 13 | 1 |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | Total Logins | 32 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 8/28/2019 | 13 | 83 |
| | | | 12/4/2018 | 17 | 497 |
| | | | 8/16/2018 | 8 | 70 |
| | | | 2/5/2018 | 2 | 34 |
| | | | | 0 | |
| | | | | 0 | |
| | | | Total Logins | 40 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/1/2019 | 41 | 518 |
| | | | 9/16/2019 | 39 | 907 |
| | | | 9/4/2019 | 33 | 327 |
| | | | 4/12/2019 | 86 | 1,247 |
| | | | 4/5/2019 | 3 | 40 |
| | | | 12/18/2018 | 1 | 0 |
| | | | 9/8/2017 | 2 | 33 |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | Total Logins | 205 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ████ | ████████ t | 8/29/2019 | 16 | 427 |
| ██ | ██ | ██████ | 4/29/2019 | 1 | 53 |
| █ | ███ | █████ | 11/26/2018 | 4 | 23 |
| █ | ██ | ██████ | 11/13/2018 | 4 | 27 |
| ██ | ██ | █████ | 10/29/2018 | 1 | 8 |
| ██ | ██ | █████ | | 0 | |
| | | | Total Logins | 26 | |

████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | ██████ | 10/3/2019 | 4 | 175 |
| █ | █ | ███████ | 10/3/2019 | 2 | 25 |
| █ | █ | █████ | 9/4/2019 | 19 | 1,305 |
| ██ | ██ | █████ | | 0 | |
| █ | ██ | ██████ | | 0 | |
| █ | ██ | █████ | | 0 | |
| █ | ██ | ████ | | 0 | |
| | | | Total Logins | 25 | |

███████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | ███ | ██████ | 9/26/2019 | 12 | 789 |
| | | | Total Logins | 12 | |

████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | ███ | ████████ | 10/1/2019 | 16 | 275 |
| ██ | ██ | ████████ | 9/5/2019 | 13 | 303 |
| █ | ██ | ████████ | 6/19/2019 | 16 | 465 |
| ████ | ██ | ██████████ | 4/17/2019 | 1 | 4 |
| | | | 4/17/2019 | 1 | 9 |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ███ | ██████ | 4/16/2019 | 1 | 7 |
| ██ | ███ | ██████ | | 0 | |
| ██ | ███ | ██████ | | 0 | |
| ██ | ███ | ████████ | | 0 | |
| | | | Total Logins | 48 | |

██████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | ██████ | 9/9/2019 | 7 | 152 |
| ██ | █ | █████ | 8/7/2019 | 4 | 37 |
| █ | █ | █████ | 7/29/2019 | 19 | 940 |
| █ | █ | ██████ | 7/25/2019 | 8 | 88 |
| ██ | ██ | █████ | 3/12/2019 | 1 | 0 |
| | | | Total Logins | 39 | |

██████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| █ | █ | ██████ | 9/24/2019 | 17 | 118 |
| ██ | █ | ███████ | 6/26/2019 | 1 | 68 |
| ██ | █ | █████ | 2/2/2018 | 3 | 33 |
| █ | █ | █████ | 11/7/2017 | 2 | 50 |
| █ | █ | █████ | | 0 | |
| █ | █ | █████ | | 0 | |
| ██ | █ | ██████ | | 0 | |
| | | | Total Logins | 23 | |

██████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/27/2019 | 45 | 885 |
| ██ | ██ | ██████ | | 0 | |
| ██ | ██ | ██████ | | 0 | |
| | | | Total Logins | 45 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ████ | ███ | ███████ | 10/1/2019 | 12 | 127 |
| ████ | ██ | ██████ | 9/25/2019 | 3 | 6 |
| ███ | ██ | ███████ | 9/16/2019 | 42 | 535 |
| █ | ███ | █████ | 11/9/2018 | 4 | 142 |
| █ | ████ | ██████ | 7/11/2018 | 2 | 6 |
| █ | █ | ██████ | | 0 | |
| █ | █ | ██████ | | 0 | |
| █ | █ | █████ | | 0 | |
| █ | █ | ██████ | | 0 | |
| | | | Total Logins | 63 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ███████ | 9/10/2019 | 2 | 4 |
| █ | ██ | ████████ | 9/10/2019 | 2 | 44 |
| ██ | █ | ██████ | 9/10/2019 | 3 | 53 |
| ██ | █ | ███ | 9/10/2019 | 1 | 1 |
| █ | █ | ████ | 9/10/2019 | 1 | 2 |
| █ | ████ | █████ | 9/10/2019 | 1 | 1 |
| █ | █ | █████ | | 0 | |
| █ | █ | █████ | | 0 | |
| █ | █ | █████ | | 0 | |
| █ | ███ | ████ | | 0 | |
| | | | Total Logins | 10 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | █ | █████ | 8/29/2019 | 1 | 10 |
| ██ | █ | █████ | 8/28/2019 | 46 | 2,694 |
| █ | █ | ███ | 8/13/2019 | 23 | 314 |
| | | | 7/9/2019 | 3 | 83 |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████████ | 3/25/2019 | 1 | 20 |
| ███ | ███ | ████████ | 1/29/2019 | 5 | 23 |
| ███ | ███ | ████████ | 9/4/2018 | 1 | 3 |
| ███ | | | | 0 | |
| | | | Total Logins | 80 | |

███████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 8/9/2019 | 11 | 145 |
| ██ | ██ | ████████ | 8/2/2019 | 1 | 1 |
| ██ | ██ | ████████ | 7/13/2019 | 4 | 83 |
| ██ | | | | 0 | |
| ██ | ██ | ████████ | | 0 | |
| | | | Total Logins | 16 | |

████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 10/3/2019 | 36 | 330 |
| ██ | ██ | ████████ | 9/12/2019 | 64 | 1,997 |
| ██ | ██ | ████████ | 1/4/2019 | 6 | 278 |
| | | | Total Logins | 106 | |

██████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ████████ | 10/2/2019 | 96 | 1,899 |
| ██ | ██ | ████████ | 10/2/2019 | 271 | 7,767 |
| ██ | ██ | ████████ | 9/27/2019 | 154 | 3,082 |
| ██ | ██ | ████████ | 9/25/2019 | 19 | 467 |
| ██ | ██ | ████████ | 9/24/2019 | 13 | 207 |
| ██ | ██ | ████████ | 9/12/2019 | 27 | 371 |
| ██ | ██ | ████████ | 9/6/2019 | 115 | 1,631 |
| ██ | ██ | ████████ | 8/19/2019 | 19 | 67 |
| ██ | ██ | ████████ | 8/13/2019 | 5 | 17 |
| ██ | ██ | ████████ | 8/6/2019 | 12 | 269 |
| ██ | ██ | ████████ | 6/25/2019 | 9 | 75 |

| | | | | |
|---|---|---|---|---|
| | | | | 0 |
| | | | | 0 |
| | | | Total Logins | 740 |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 2/26/2019 | 1 | 12 |
| | | | 2/26/2019 | 5 | 95 |
| | | | 2/26/2019 | 5 | 89 |
| | | | | 0 | |
| | | | Total Logins | 11 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/3/2019 | 25 | 601 |
| | | | 10/2/2019 | 22 | 468 |
| | | | 9/27/2019 | 1 | 3 |
| | | | 9/16/2019 | 2 | 59 |
| | | | 8/30/2019 | 1 | 1 |
| | | | 8/30/2019 | 2 | 1 |
| | | | | 0 | |
| | | | | 0 | |
| | | | Total Logins | 53 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/26/2019 | 21 | 317 |
| | | | 9/23/2019 | 4 | 143 |
| | | | 9/17/2019 | 12 | 291 |
| | | | 9/15/2019 | 11 | 59 |
| | | | 9/10/2019 | 18 | 985 |
| | | | 9/9/2019 | 12 | 300 |
| | | | 7/26/2019 | 3 | 2 |
| | | | | 0 | |



| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | ███ | | 0 |
| ███ | ███ | ███ | ███ | | 0 |
| ███ | ███ | ███ | ███ | | 0 |
| | | | Total Logins | 81 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/2/2019 | 4 | 152 |
| ███ | ███ | ███ | 9/30/2019 | 3 | 22 |
| ███ | ███ | ███ | 9/29/2019 | 2 | 34 |
| ███ | ███ | ███ | 9/25/2019 | 1 | 32 |
| ███ | ███ | ███ | 6/7/2019 | 1 | 28 |
| ███ | ███ | ███ | | 0 | |
| ███ | ███ | ███ | | 0 | |
| ███ | ███ | ███ | | 0 | |
| ███ | ███ | ███ | | 0 | |
| ███ | ███ | ███ | | 0 | |
| ███ | ███ | ███ | | 0 | |
| ███ | ███ | ███ | | 0 | |
| ███ | ███ | ███ | | 0 | |
| ███ | ███ | ███ | | 0 | |
| ███ | ███ | ███ | | 0 | |
| | | | Total Logins | 11 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 9/26/2019 | 1 | 11 |
| ███ | ███ | ███ | 9/24/2019 | 10 | 150 |
| ███ | ███ | ███ | 9/10/2019 | 81 | 2,109 |
| ███ | ███ | ███ | 8/20/2019 | 9 | 215 |
| ███ | ███ | ███ | 8/14/2019 | 21 | 432 |
| ███ | ███ | ███ | 7/9/2019 | 28 | 504 |
| ███ | ███ | ███ | 7/3/2019 | 2 | 25 |



| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 6/25/2019 | 13 | 489 |
| ██ | ██ | ██ | 6/17/2019 | 1 | 11 |
| | | | | 0 | |
| | | | Total Logins | 166 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 10/2/2019 | 136 | 4,638 |
| ██ | ██ | ██ | 9/25/2018 | 2 | 14 |
| ██ | ██ | ██ | | 0 | |
| | | | | 0 | |
| | | | Total Logins | 138 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 9/6/2019 | 15 | 428 |
| ██ | ██ | ██ | 9/5/2019 | 20 | 789 |
| ██ | ██ | ██ | 1/22/2019 | 2 | 18 |
| | | | | 0 | |
| | | | Total Logins | 37 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 10/2/2019 | 9 | 97 |
| ██ | ██ | ██ | 9/18/2019 | 29 | 465 |
| ██ | ██ | ██ | 9/13/2019 | 12 | 176 |
| ██ | ██ | ██ | 8/27/2019 | 5 | 19 |
| ██ | ██ | ██ | 8/2/2019 | 19 | 322 |
| ██ | ██ | ██ | 4/29/2019 | 4 | 35 |
| ██ | ██ | ██ | 4/14/2019 | 5 | 143 |
| ██ | ██ | ██ | 3/28/2019 | 2 | 22 |
| ██ | ██ | ██ | 3/26/2019 | 6 | 111 |
| ██ | ██ | ██ | 3/26/2019 | 2 | 29 |
| ██ | ██ | ██ | 3/25/2019 | 9 | 357 |
| ██ | ██ | ██ | 3/25/2019 | 1 | 10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | 3/24/2019 | 1 | 90 |
| | | | | 3/24/2019 | 3 | 106 |
| | | | | 3/22/2019 | 4 | 84 |
| | | | | 3/16/2019 | 3 | 10 |
| | | | | 3/16/2019 | 3 | 4 |
| | | | | 3/3/2019 | 1 | 0 |
| | | | | 3/2/2019 | 4 | 43 |
| | | | | 3/2/2019 | 2 | 1 |
| | | | | 3/1/2019 | 1 | 0 |
| | | | | 3/1/2019 | 1 | 10 |
| | | | | 3/1/2019 | 1 | 1 |
| | | | | 3/1/2019 | 1 | 4 |
| | | | | 1/19/2019 | 1 | 22 |
| | | | | 1/19/2019 | 3 | 41 |
| | | | | 1/19/2019 | 2 | 157 |
| | | | | 1/19/2019 | 1 | 0 |
| | | | | 1/19/2019 | 2 | 42 |
| | | | | 1/19/2019 | 4 | 31 |
| | | | | 1/19/2019 | 3 | 41 |
| | | | | 1/19/2019 | 3 | 42 |
| | | | | 1/19/2019 | 3 | 43 |
| | | | | 1/19/2019 | 1 | 34 |
| | | | | 1/18/2019 | 1 | 0 |
| | | | | 1/18/2019 | 1 | 7 |
| | | | | 1/18/2019 | 1 | 9 |
| | | | | 1/15/2019 | 1 | 0 |
| | | | | 10/31/2018 | 2 | 1 |
| | | | | | 0 | |
| | | | | | 0 | |
| | | | | | 0 | |
| | | | | | 0 | |
| | | | | | 0 | |
| | | | | | 0 | |
| | | | | | 0 | |
| | | | | | 0 | |
| | | | | | 0 | |
| | | | | Total Logins | 157 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 3/24/2019 | 13 | 364 |
| ███ | ███ | ███ | 1/18/2019 | 1 | 5 |
| ███ | ███ | ███ | 1/15/2019 | 4 | 97 |
| | | | | 0 | |
| | | | Total Logins | 18 | |

███

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/3/2019 | 47 | 1,555 |
| ███ | ███ | ███ | 8/19/2019 | 38 | 840 |
| ███ | ███ | ███ | 3/8/2019 | 17 | 606 |
| | | | Total Logins | 102 | |

███

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/1/2019 | 7 | 69 |
| ███ | ███ | ███ | 10/1/2019 | 54 | 1,418 |
| ███ | ███ | ███ | 9/30/2019 | 13 | 383 |
| ███ | ███ | ███ | 9/26/2019 | 8 | 49 |
| ███ | ███ | ███ | 9/12/2019 | 57 | 1,365 |
| ███ | ███ | ███ | 9/11/2019 | 23 | 472 |
| ███ | ███ | ███ | 8/28/2019 | 2 | 106 |
| ███ | ███ | ███ | 8/8/2019 | 2 | 2 |
| ███ | ███ | ███ | 7/10/2019 | 19 | 348 |
| ███ | ███ | ███ | 6/10/2019 | 2 | 1 |
| ███ | ███ | ███ | 12/19/2018 | 2 | 16 |
| ███ | ███ | ███ | 11/12/2018 | 4 | 12 |
| ███ | ███ | ███ | 10/17/2018 | 1 | 1 |
| ███ | ███ | ███ | 5/9/2018 | 1 | 11 |
| ███ | ███ | ███ | 5/3/2018 | 1 | 7 |
| ███ | ███ | ███ | 5/3/2018 | 1 | 1 |
| ███ | ███ | ███ | | 0 | |
| ███ | ███ | ███ | | 0 | |
| ███ | ███ | ███ | | 0 | |



| | | | | | Logins | Time Online (min) |
|---|---|---|---|---|---|---|
| | | | | | 0 | |
| | | | | | 0 | |
| | | | | | 0 | |
| | | | | Total Logins | 197 | |

| Name First | Name Last | Email | | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|---|
| | | | | 9/24/2019 | 80 | 1,062 |
| | | | | 9/12/2019 | 7 | 133 |
| | | | | 9/3/2019 | 12 | 155 |
| | | | | 8/1/2019 | 14 | 129 |
| | | | | 6/13/2019 | 12 | 164 |
| | | | | 12/20/2018 | 4 | 28 |
| | | | | 11/28/2018 | 2 | 61 |
| | | | | | 0 | |
| | | | | | 0 | |
| | | | | | 0 | |
| | | | | Total Logins | 131 | |

| Name First | Name Last | Email | | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|---|
| | | | | 10/3/2019 | 17 | 336 |
| | | | | 10/3/2019 | 8 | 286 |
| | | | | 10/1/2019 | 4 | 92 |
| | | | | 6/25/2019 | 1 | 4 |
| | | | | Total Logins | 30 | |

| Name First | Name Last | Email | | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|---|
| | | | | 9/12/2019 | 29 | 468 |
| | | | | 9/9/2019 | 158 | 4,790 |
| | | | | 8/12/2019 | 1 | 5 |
| | | | | 6/28/2019 | 24 | 652 |
| | | | | | 0 | |
| | | | | Total Logins | 212 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/2/2019 | 30 | 369 |
| | | | 9/27/2019 | 20 | 436 |
| | | | 8/27/2019 | 2 | 37 |
| | | | | 0 | |
| | | | | 0 | |
| | | | Total Logins | 52 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/4/2019 | 2 | 1 |
| | | | 10/3/2019 | 1 | 20 |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | Total Logins | 3 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 6/27/2019 | 5 | 194 |
| | | | Total Logins | 5 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/26/2019 | 123 | 4,701 |
| | | | 6/4/2019 | 20 | 916 |
| | | | 3/7/2019 | 8 | 37 |
| | | | 12/10/2018 | 5 | 12 |
| | | | 9/14/2018 | 3 | 26 |
| | | | 7/30/2018 | 5 | 12 |
| | | | | 0 | |

| | | | | Total Logins | 0 |
|---|---|---|---|---|---|
| | | | | Total Logins | 164 |

█████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | █ | ███████ | 8/27/2019 | 16 | 441 |
| ██ | █ | ███████ | 2/25/2019 | 3 | 19 |
| ██ | █ | ███████ | 11/28/2018 | 2 | 30 |
| | | | | | 0 |
| | | | Total Logins | 21 | |

█████████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ███ | ███████ | 10/3/2019 | 119 | 1,511 |
| ██ | ███ | ███████ | 9/27/2019 | 35 | 412 |
| ██ | ███ | ███████ | 9/24/2019 | 140 | 3,020 |
| ██ | ███ | ███████ | 9/24/2019 | 34 | 524 |
| ██ | ██ | ███████ | 7/31/2019 | 37 | 1,038 |
| ██ | ██ | ███████ | 7/16/2019 | 8 | 92 |
| ██ | ██ | ███████ | 6/17/2019 | 17 | 188 |
| ██ | ██ | ███████ | 6/4/2019 | 2 | 15 |
| ██ | ██ | ███████ | 11/21/2018 | 1 | 7 |
| ██ | ██ | ███████ | | 0 | |
| ██ | ██ | ███████ | | 0 | |
| ██ | ██ | ███████ | | 0 | |
| | | | Total Logins | 393 | |

███████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | █ | ███████ | 10/2/2019 | 5 | 36 |
| ██ | █ | ███████ | 9/29/2019 | 6 | 19 |
| ██ | █ | ███████ | 9/16/2019 | 68 | 1,876 |
| ██ | █ | ███████ | 9/13/2019 | 1 | 6 |
| █ | █ | ███████ | 7/9/2019 | 2 | 3 |
| █ | █ | ███████ | 10/10/2018 | 15 | 239 |



| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████ | | | 0 |
| ███ | ███ | ████ | | | 0 |
| ███ | ███ | ████ | | | 0 |
| ███ | ███ | ████ | | | 0 |
| | | | Total Logins | 97 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████ | 10/2/2019 | 156 | 6,456 |
| ███ | ███ | ████ | 6/20/2018 | 9 | 118 |
| ███ | ███ | ████ | 8/23/2017 | 7 | 15 |
| | | | | 0 | |
| | | | Total Logins | 172 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████ | 10/3/2019 | 111 | 2,756 |
| ███ | ███ | ████ | 10/3/2019 | 18 | 444 |
| ███ | ███ | ████ | 9/12/2019 | 6 | 67 |
| ███ | ███ | ████ | 8/23/2019 | 2 | 114 |
| ███ | ███ | ████ | 6/13/2019 | 5 | 58 |
| ███ | ███ | ████ | 3/15/2019 | 2 | 41 |
| ███ | ███ | ████ | 6/28/2018 | 22 | 650 |
| | | | | 0 | |
| | | | Total Logins | 166 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ████ | 10/3/2019 | 7 | 39 |
| ███ | ███ | ████ | 9/23/2019 | 3 | 107 |
| ███ | ███ | ████ | 9/17/2019 | 10 | 134 |
| ███ | ███ | ████ | 9/10/2019 | 2 | 158 |
| ███ | ███ | ████ | 8/26/2019 | 4 | 79 |
| ███ | ███ | ████ | 6/28/2019 | 2 | 177 |
| ███ | ███ | ████ | 6/25/2019 | 4 | 87 |

| ███ | ███ | ███ | | 5/20/2019 | 1 | 23 |
|-----|-----|-----|-----|-----------|---|----|
| ███ | ███ | ███ | | | 0 | |
| ██ | ██ | ███ | | | 0 | |
| | | | | Total Logins | 33 | |

███████████

| Name First | Name Last | Email | | Last Login | Logins | Time Online (min) |
|------------|-----------|-------|-----|------------|--------|-------------------|
| ██ | █ | ███ | | 9/26/2019 | 8 | 55 |
| ██ | ██ | ███ | | 9/18/2019 | 4 | 79 |
| ██ | █ | ███ | | | 0 | |
| ██ | █ | ███ | | | 0 | |
| | | | | Total Logins | 12 | |

████████████

| Name First | Name Last | Email | | Last Login | Logins | Time Online (min) |
|------------|-----------|-------|-----|------------|--------|-------------------|
| █ | █ | ███ | | 10/1/2019 | 49 | 1,352 |
| █ | ██ | ███ | | 10/1/2019 | 14 | 219 |
| ██ | ██ | ███ | | 8/19/2019 | 39 | 1,572 |
| ██ | ██ | ███ | | 6/13/2019 | 2 | 11 |
| ██ | ██ r | ███ | | 2/12/2019 | 1 | 10 |
| ██ | ██ | ███ | | 7/30/2018 | 1 | 17 |
| █ | ██ | ███ | | 4/12/2018 | 1 | 3 |
| █ | ██ | ███ | | 4/3/2018 | 1 | 1 |
| █ | ██ | ███ | | 4/2/2018 | 1 | 1 |
| | | | | | 0 | |
| | | | | Total Logins | 109 | |

███████████

| Name First | Name Last | Email | | Last Login | Logins | Time Online (min) |
|------------|-----------|-------|-----|------------|--------|-------------------|
| ██ | ██ | ███ | | 10/2/2019 | 14 | 304 |
| █ | ██ | ███ | | 8/30/2019 | 26 | 564 |
| ██ | ██ | ███ | | 7/29/2019 | 2 | 6 |
| ██ | ██ | ███ | | | 0 | |
| ██ | ██ | ███ | | | 0 | |

| | | | Total Logins | 42 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/1/2019 | 2 | 8 |
| | | | 10/1/2019 | 85 | 1,375 |
| | | | 10/15/2018 | 3 | 234 |
| | | | Total Logins | 90 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/3/2019 | 5 | 97 |
| | | | 8/22/2019 | 8 | 82 |
| | | | 6/26/2019 | 151 | 5,114 |
| | | | 6/5/2019 | 5 | 16 |
| | | | 6/5/2019 | 6 | 123 |
| | | | 4/4/2019 | 1 | 12 |
| | | | 3/21/2019 | 5 | 142 |
| | | | 3/20/2019 | 3 | 3 |
| | | | 2/26/2019 | 7 | 357 |
| | | | 2/15/2019 | 7 | 135 |
| | | | 2/6/2019 | 1 | 15 |
| | | | 2/5/2019 | 3 | 92 |
| | | | 2/1/2019 | 1 | 1 |
| | | | 2/1/2019 | 1 | 12 |
| | | | 1/25/2019 | 1 | 1 |
| | | | 1/21/2019 | 1 | 1 |
| | | | 1/21/2019 | 8 | 90 |
| | | | 12/20/2018 | 2 | 35 |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |

| ██ | ██ | ██████ | ████ | 0 |
|----|----|--------|------|---|
| ██ | ██ | ██████ | ████ | 0 |
| ██ | ██ | ██████ | ████ | 0 |
| ██ | ██ | ██████ | ████ | 0 |
| ██ | | ██████ | | 0 |
| | | | Total Logins | 216 |

████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|------------|-----------|-------|------------|--------|-------------------|
| ██ | ██ | ██████ | 9/23/2019 | 3 | 34 |
| ██ | ██ | ██████ | 9/23/2019 | 2 | 106 |
| ██ | ██ | ██████ | 9/23/2019 | 5 | 88 |
| | | | Total Logins | 10 | |

██████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|------------|-----------|-------|------------|--------|-------------------|
| ██ | ██ | ██████ | 8/5/2019 | 5 | 30 |
| ██ | ██ | ██████ | 6/27/2019 | 10 | 207 |
| ██ | ██ | ██████ | ████ | 0 | |
| ██ | ██ | ██████ | ████ | 0 | |
| ██ | ██ | ██████ | ████ | 0 | |
| | | | Total Logins | 15 | |

████████████████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|------------|-----------|-------|------------|--------|-------------------|
| | | | 10/1/2019 | 1 | 10 |
| ██ | ██ | ██████ | 9/30/2019 | 1 | 4 |
| ██ | ██ | ██████ | ████ | 0 | |
| ██ | ██ | | ████ | 0 | |
| | | | Total Logins | 2 | |

████

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|------------|-----------|-------|------------|--------|-------------------|



| | | | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/17/2019 | 36 | 560 |
| | | | 9/15/2019 | 3 | 64 |
| | | | 4/25/2019 | 5 | 119 |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | Total Logins | 44 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/2/2019 | 3 | 57 |
| | | | 9/25/2019 | 104 | 890 |
| | | | 6/20/2019 | 3 | 22 |
| | | | | 0 | |
| | | | | 0 | |
| | | | Total Logins | 110 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/26/2019 | 9 | 162 |
| | | | | 0 | |
| | | | Total Logins | 9 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/24/2019 | 6 | 93 |
| | | | 9/20/2019 | 3 | 62 |
| | | | 9/16/2019 | 1 | 1 |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |

| | | | Total Logins | 10 | |
|---|---|---|---|---|---|

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ▮ | ▮ | ▮ | 10/2/2019 | 11 | 220 |
| ▮ | ▮ | ▮ | 9/29/2019 | 2 | 2 |
| ▮ | ▮ | ▮ | 9/26/2019 | 9 | 222 |
| ▮ | ▮ | ▮ | 9/25/2019 | 13 | 103 |
| ▮ | ▮ | ▮ | 9/24/2019 | 4 | 39 |
| ▮ | ▮ | ▮ | 9/19/2019 | 3 | 16 |
| ▮ | ▮ | ▮ | 9/10/2019 | 12 | 191 |
| ▮ | ▮ | ▮ | 8/27/2019 | 8 | 170 |
| ▮ | ▮ | ▮ | 8/27/2019 | 7 | 40 |
| ▮ | ▮ | ▮ | 8/26/2019 | 8 | 169 |
| ▮ | ▮ | ▮ | 8/23/2019 | 7 | 103 |
| ▮ | ▮ | ▮ | 8/21/2019 | 4 | 197 |
| ▮ | ▮ | ▮ | 8/16/2019 | 4 | 7 |
| ▮ | ▮ | ▮ | 8/14/2019 | 7 | 29 |
| ▮ | ▮ | ▮ | 8/7/2019 | 26 | 738 |
| ▮ | ▮ | ▮ | 7/19/2019 | 25 | 472 |
| ▮ | ▮ | ▮ | 7/9/2019 | 1 | 3 |
| ▮ | ▮ | ▮ | 7/9/2019 | 3 | 23 |
| ▮ | ▮ | ▮ | 6/20/2019 | 2 | 55 |
| ▮ | ▮ | ▮ | 5/20/2019 | 1 | 6 |
| ▮ | ▮ | ▮ | 5/13/2019 | 23 | 448 |
| ▮ | ▮ | ▮ | 5/3/2019 | 17 | 235 |
| ▮ | ▮ | ▮ | 4/25/2019 | 5 | 166 |
| ▮ | ▮ | ▮ | 4/17/2019 | 3 | 67 |
| ▮ | ▮ | ▮ | 4/2/2019 | 4 | 17 |
| ▮ | ▮ | ▮ | 3/29/2019 | 4 | 71 |
| ▮ | ▮ | ▮ | 3/8/2019 | 1 | 4 |
| ▮ | ▮ | ▮ | 2/27/2019 | 3 | 14 |
| ▮ | ▮ | ▮ | 2/21/2019 | 4 | 55 |
| ▮ | ▮ | ▮ | 2/21/2019 | 1 | 22 |
| ▮ | ▮ | ▮ | 2/20/2019 | 6 | 92 |
| ▮ | ▮ | ▮ | 2/20/2019 | 1 | 1 |
| ▮ | ▮ | ▮ | 2/20/2019 | 2 | 45 |

| | | | | | |
|---|---|---|---|---|---|
| | | | 2/20/2019 | 1 | 4 |
| | | | 2/20/2019 | 1 | 99 |
| | | | 2/8/2019 | 1 | 1 |
| | | | 1/30/2019 | 3 | 57 |
| | | | 1/30/2019 | 1 | 37 |
| | | | 1/28/2019 | 2 | 7 |
| | | | 1/28/2019 | 1 | 7 |
| | | | 1/26/2019 | 2 | 20 |
| | | | 1/25/2019 | 1 | 1 |
| | | | 1/24/2019 | 1 | 1 |
| | | | 1/23/2019 | 1 | 2 |
| | | | 1/23/2019 | 1 | 12 |
| | | | 1/23/2019 | 1 | 3 |
| | | | 1/23/2019 | 1 | 4 |
| | | | 1/23/2019 | 1 | 1 |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |



| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | Total Logins | 250 |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 8/14/2019 | 37 | 1,993 |
| | | | 8/6/2019 | 30 | 903 |
| | | | 10/30/2017 | 3 | 108 |
| | | | Total Logins | 70 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/3/2019 | 84 | 2,352 |
| | | | 9/27/2019 | 8 | 84 |
| | | | 7/31/2019 | 6 | 231 |
| | | | 6/12/2019 | 11 | 623 |
| | | | 3/22/2019 | 2 | 51 |
| | | | 3/20/2019 | 2 | 2 |
| | | | 3/20/2019 | 2 | 21 |
| | | | 3/18/2019 | 1 | 1 |
| | | | 2/27/2019 | 1 | 13 |
| | | | 2/27/2019 | 1 | 16 |
| | | | 2/14/2019 | 1 | 23 |
| | | | 2/14/2019 | 1 | 3 |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |
| | | | | 0 | |



| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | Total Logins | 120 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/25/2019 | 16 | 318 |
| | | | 9/5/2019 | 1 | 4 |
| | | | 8/13/2019 | 1 | 0 |
| | | | Total Logins | 18 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 10/2/2019 | 6 | 15 |
| | | | 10/2/2019 | 15 | 620 |
| | | | 10/1/2019 | 49 | 969 |
| | | | 8/23/2019 | 16 | 481 |
| | | | 5/22/2019 | 3 | 12 |
| | | | 2/15/2019 | 1 | 41 |
| | | | 2/15/2019 | 2 | 31 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | Total Logins | 92 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| | | | 9/23/2019 | 30 | 861 |
| | | | 9/19/2019 | 37 | 412 |
| | | | 9/18/2019 | 10 | 484 |
| | | | 8/30/2019 | 20 | 418 |
| | | | 7/25/2019 | 2 | 23 |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 7/25/2019 | 1 | 1 |
| ███ | ███ | ███ | 7/23/2019 | 1 | 1 |
| ███ | ███ | ███ u | 6/5/2019 | 4 | 140 |
| ███ | ███ | ███ | 4/29/2019 | 4 | 10 |
| ███ | ███ | ███ | 3/25/2019 | 7 | 153 |
| ███ | ███ | ███ | 3/20/2019 | 5 | 65 |
| ███ | ███ | ███ | 3/6/2019 | 3 | 74 |
| ███ | ███ | ███ | 3/4/2019 | 1 | 58 |
| ███ | ███ | ███ | 3/1/2019 | 1 | 56 |
| | | | Total Logins | 126 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/3/2019 | 7 | 226 |
| ███ | ███ | ███ | 8/20/2019 | 5 | 202 |
| ███ | ███ | ███ | 6/20/2019 | 7 | 236 |
| ███ | ███ | ███ | 5/30/2019 | 14 | 542 |
| ███ | ███ | ███ | 5/29/2019 | 3 | 7 |
| ███ | ███ | ███ | | 0 | |
| | | | Total Logins | 36 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 9/26/2019 | 326 | 6,395 |
| ███ | ███ | ███ | 8/29/2019 | 1 | 37 |
| ███ | ███ | ███ | 4/23/2019 | 11 | 185 |
| | | | Total Logins | 338 | |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ███ | ███ | ███ | 10/3/2019 | 31 | 403 |
| ███ | ███ | ███ | 9/24/2019 | 42 | 509 |
| ███ | ███ | ███ | 10/1/2018 | 23 | 285 |
| ███ | ███ | ███ | | 0 | |
| ███ | ███ | ███ | | 0 | |

|  |  |  | Total Logins | 96 |  |
|---|---|---|---|---|---|

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 10/1/2019 | 30 | 468 |
| ██ | ██ | ██ | 9/30/2019 | 3 | 14 |
| ██ | ██ | ██ | 9/25/2019 | 2 | 24 |
| ██ | ██ | ██ | 9/23/2019 | 10 | 306 |
| ██ | ██ | ██ | 9/13/2019 | 4 | 21 |
| ██ | ██ | ██ | 9/13/2019 | 2 | 56 |
| ██ | ██ | ██ | 9/13/2019 | 4 | 6 |
| ██ | ██ | ██ | 9/11/2019 | 2 | 2 |
| ██ | ██ | ██ |  | 0 |  |
| ██ | ██ | ██ |  | 0 |  |
|  |  |  | Total Logins | 57 |  |

| Name First | Name Last | Email | Last Login | Logins | Time Online (min) |
|---|---|---|---|---|---|
| ██ | ██ | ██ | 9/11/2019 | 11 | 291 |
| ██ | ██ | ██ | 8/2/2019 | 1 | 5 |
| ██ | ██ | ██ | 7/25/2019 | 50 | 1,857 |
| ██ | ██ | ██ | 7/25/2019 | 40 | 754 |
| ██ | ██ | ██ | 6/3/2019 | 11 | 119 |
| ██ | ██ | ██ | 5/22/2019 | 6 | 129 |
| ██ | ██ | ██ | 5/20/2019 | 11 | 255 |
| ██ | ██ | ██ | 4/23/2019 | 3 | 12 |
| ██ | ██ | ██ |  | 0 |  |
| ██ | ██ | ██ |  | 0 |  |
|  |  |  | Total Logins | 133 |  |